ORIGINAL

CARLSMITH BALL LLP

DONALD V. CALVO
Bank of Hawaii Bldg., Suite 401
134 West Soledad Avenue, P.O. Box BF
Hagåtña, Guam 96932-5027
Tel. No. 671.472.6813

Attorneys for Plaintiff
QBE Insurance International, Inc.

FILED
DISTRICT COURT OF GUAM
MAR - 4 2004
MARY L. M. MORAN
CLERK OF COURT

1

IN THE U.S. DISTRICT COURT OF GUAM
TERRITORY OF GUAM

| | |
|---|---|
| QBE INSURANCE (INTERNATIONAL) LIMITED,<br><br>Plaintiff,<br><br>vs.<br><br>GOVERNMENT OF GUAM,<br><br>Defendants. | TAX CASE NO. CV 04-00011<br><br>**COMPLAINT** |

Plaintiff QBE INSURANCE (INTERNATIONAL) LIMITED (hereinafter referred to as the "Plaintiff"), for its complaint against Defendant GOVERNMENT OF GUAM (hereinafter referred to as the "Defendant"), hereby alleges and avers as follows:

1. This is a complaint to recover a claim of refund due and owing to Plaintiff under the Guam Territorial Income Tax (hereinafter referred to as "GTIT"). Jurisdiction is vested in this court pursuant to 48 U.S.C. §1424 and 48 U.S.C. §1421i(h)(1).

2. This action arises under the provisions of 48 U.S.C. §1421i(h)(2), 28 U.S.C. §1346(a)(1) and also 26 U.S.C. §7422.

3. Plaintiff, whose Employer Identification Number is 66-0516613, is a corporation duly licensed to conduct business on Guam.

4. Defendant is the Government of Guam, the entity responsible for the payment of tax refunds to Guam taxpayers.

5. Venue is properly vested in this district court pursuant to 48 U.S.C. §1421i(h)(1).

**Facts**

6. Plaintiff refers to and incorporates herein as fully set forth each and every allegation of paragraphs 1 through 5 of this Complaint.

7. On September 15, 2000, Plaintiff timely filed its Form 1120-PC Income Tax Return for the tax year 1999 (hereinafter referred to as the "1999 GTIT Return") with the Department of Revenue and Taxation, Government of Guam (hereinafter referred to as "DRT"). A true and correct copy of the 1999 GTIT Return is attached hereto as Exhibit "A" and incorporated herein by reference.

8. As indicated in Line 19 of Plaintiff's 1999 GTIT Return, Plaintiff over paid taxes in the amount of $144,694.00.

9. Pursuant to Line 20 of the 1999 GTIT Return, Plaintiff elected to have the entire overpayment of $144,694.00 credited towards Plaintiff's estimated tax for the year 2000.

10. On September 24, 2001, Plaintiff timely filed its Form 1120-PC Income Tax Return for the tax year 2000 with DRT (hereinafter referred to as the "2000 GTIT Return"). A true and correct copy of the 2000 GTIT Return is attached hereto as Exhibit "B" and incorporated herein by reference.

11. As indicated in Line 1 of Plaintiff's 2000 GTIT Return, Plaintiff incurred a loss in the amount of $493,442.00 for the tax year 2000.

12. Line 17 of the 2000 GTIT Return indicates that the Plaintiff overpaid taxes in the amount of $254,694.00 for said year. The overpayment, as shown in lines 14b and 14c of the 2000 GTIT Return, comprised of Plaintiff's 1999 overpayment of $144,694.00, which was fully credited to Plaintiff's 2000 taxes, and Plaintiff's 2000 estimated tax payments in the amount of $110,000.00.

13. Pursuant to Line 20 of the 2000 GTIT Return, Plaintiff elected to have the entire overpayment of $254,694.00 credited towards Plaintiff's estimated tax for the year 2001.

14. On January 18, 2002, Plaintiff timely filed with the Department of Revenue and Taxation, Government of Guam, an Amended U.S. Corporation Income Tax Return for the tax year 1999 (hereinafter referred to as the "Amended 1999 GTIT Return"). A true and correct copy of the Amended 1999 GTIT Return is attached hereto as Exhibit "C" and incorporated herein by reference.

15. As indicated in Line 11 of the Amended 1999 GTIT Return, Plaintiff was seeking and entitled to a refund in the amount of $167,770.00 for the year 1999.

16. On January 30, 2002, Plaintiff timely filed an Application For Quick Refund of Overpayment of Estimated Tax Form 4466 with DRT, seeking to recover its refund in the amount of $254,694.00 for the years 1999 and 2000 (hereinafter referred to as the "2000 Quick Refund Application"). A true and correct copy of the 2000 Quick Refund Application is attached hereto as Exhibit "D" and incorporated herein by reference.

17. On July 30, 2002, Plaintiff timely filed its Form 1120-PC Income Tax Return for the tax year 2001 with DRT (hereinafter referred to as the "2001 GTIT Return"). A true and correct copy of the 2001 GTIT Return is attached hereto as Exhibit "E" and incorporated herein by reference.

18.     As noted in Line 1 of the 2001 GTIT Return, Plaintiff incurred a loss in the amount of $490,677.00 for the year 2001.

19.     Line 17 of the 2001 GTIT Return indicates that Plaintiff overpaid taxes in the amount of $254,694.00.

20.     Pursuant to Lien 20 of the 2001 GTIT Return, Plaintiff elected to have the entire overpayment of $254,694.00 credited towards Plaintiff's estimated tax for the year 2002.

21.     On November 20, 2002, Plaintiff received a cash GTIT refund for the tax year 1999 from the Defendant in the amount of $167,770.00 as claimed in Plaintiff's Amended 1999 GTIT Return.

22.     In January of 2002, Plaintiff attempted without success to obtain a cash refund from the Department of Revenue and Taxation, Government of Guam, for the tax overpayment of $254,694.00 for the tax years 1999 and 2000.

23.     As an alternative to the refund, Plaintiff proposed to DRT that, if DRT agreed to apply Plaintiff's overpayment of $254,694.00 against Plaintiff's future gross receipts tax liability, Plaintiff would waive any accrued interest it may be entitled to in connection with the GTIT refund due and owing to Plaintiff.

24.     DRT, by and through its then acting director, George V. Cruz, verbally agreed to Plaintiff's proposal.

25.     Plaintiff, subsequent to January of 2002, had several discussions with representatives of DRT concerning the implementation of the application of Plaintiff's tax overpayments to its gross receipts tax liability.

26. Despite the agreement and discussions, DRT failed to implement the application of the GTIT overpayment in the amount of $254,694.00 towards Plaintiff's gross receipts tax liability.

27. As of the filing of this Complaint, Plaintiff is current in all gross receipts tax filings and payments.

28. On July 1, 2003, Plaintiff timely filed its Form 1120-PC Income Tax Return for the year 2002 with DRT (hereinafter referred to as the "2002 GTIT Return"). A true and correct copy of the 2002 GTIT Return is attached hereto as Exhibit "F" and incorporated herein by reference.

29. As noted in Lines 1 and 37 of Plaintiff's 2002 GTIT Return, Plaintiff had no taxable income for the year 2002.

30. Line 17 of the 2002 GTIT Return indicates that Plaintiff overpaid taxes in the amount of $248,591.00 for 2002. The overpayment, as shown in Lines 14a and 10 of the 2002 GTIT Return, comprised of Plaintiff's 2001 tax overpayment of $254,694.00 which was fully credited to 2002 taxes less Plaintiff's tax on income not connected with Guam business in the amount of $6,103.00.

31. Pursuant to Line 18 of the 2002 GTIT Return, Plaintiff elected to have the entire overpayment of $248,591.00 refunded to Plaintiff (hereinafter referred to as the "2002 Claim of Refund").

32. On December 23, 2003, Plaintiff, through its counsel, wrote to DRT requesting that a meeting be arranged to discuss the payment of the 2002 Claim of Refund due and owing to Plaintiff. A true and correct copy of the December 23, 2003 letter to DRT is attached hereto as Exhibit "G" and incorporated herein by reference.

33. As of the filing of this Complaint, DRT has not responded to the letter of December 23, 2003.

34. On February 20, 2004, Plaintiff, through its representatives and agents, made an additional attempt to resolve the issue concerning payment of Plaintiff's claim of refund without instituting suit by writing to DRT requesting that the parties meet to discuss payment of the refund. A true and correct copy of the February 20, 2004 letter to DRT is attached hereto as Exhibit "H" and incorporated herein by reference.

35. Plaintiff, in the letter of February 20, 2004, informed DRT that if DRT did not contact Plaintiff or its counsel by February 25, 2004, Plaintiff would institute suit to recover its 2002 Claim of Refund immediately thereafter.

36. As of the filing of this Complaint, DRT has not responded to the letter of February 20, 2004.

37. Plaintiff has paid all GTIT taxes due for the tax years 1999 through 2002.

38. Plaintiff has not received, as of the filing of this Complaint, any Notice of Deficiency or Disallowance from the Department of Revenue and Taxation, in connection with the filing of its 1999 through 2002 GTIT Returns and its claim of refund set forth thereunder.

39. As of the filing of this Complaint, Defendant has not paid any money to Plaintiff towards its 2002 Claim of Refund.

**Cause of Action**

40. Plaintiff refers to and incorporates herein as fully set forth each and every allegation of paragraphs 1 through 36 of this Complaint.

41. Plaintiff's 2002 GTIT Return constitutes its claim of refund, filed under penalty of perjury, according to the provisions of law and the regulations of the Secretary of the Treasury, as required by 26 U.S.C. § 7422(a) and IRC Reg. § 301.6402-3(a)(5).

42. More than six (6) months have passed since the filing date of Plaintiff's 2002 GTIT Return and no action has been taken by Defendant on the 2002 Claim of Refund.

43. Plaintiff, by its numerous attempts to seek payment of its 2002 Claim of Refund without instituting suit and awaiting a period of more than six (6) months for payment of its 2002 Claim of Refund set forth in the 2002 GTIT Return, has exhausted all its administrative remedies in pursuit of the recovery of its claim.

44. Although Plaintiff has demanded payment of its 2002 Claim of Refund on July 1, 2003, December 23, 2003 and February 20, 2004, no part of such claim due and owing from Defendant to Plaintiff has been paid.

45. Plaintiff has been damaged by the Defendant's failure to pay the 2002 Claim of Refund in the amount of $248,591.00 together with applicable interest, attorney fees and costs according to law and proof.

46. Plaintiff is fully entitled pursuant to law and proof to recover its 2002 Claim of Refund together with applicable interest thereon, and reasonable attorney fees and costs pursuant to 26 U.S.C. §7430.

WHEREFORE, Plaintiff prays for judgment as follows:

1. That Plaintiff recover the sum of $248,591.00 which constitutes Plaintiff's claim of refund for the tax year of 2002 together with interest thereon according to law and proof;

2. That Plaintiff recover reasonable attorneys fees and costs for prosecution of this action according to law and proof; and

3. For such other relief that the court may deem just and proper.

DATED: Hagåtña, Guam, March 4th, 2004.

CARLSMITH BALL LLP

M Sayre

MEREDITH M. SAYRE
DONALD V. CALVO
Attorneys for Plaintiff
QBE Insurance (International) Limited

GUAM CLIENT'S COPY

Form **1120-PC** Department of the Treasury Internal Revenue Service

# U.S. Property and Casualty Insurance Company Income Tax Return

For calendar year 1999, or tax year beginning ........, 1999, and ending ........

▶ Instructions are separate. See page 18 for Paperwork Reduction Act Notice.

OMB No. 1545-1027 **1999**

A Check applicable box if an election has been made under section(s): (1) ☐ 953(c)(3)(C) (2) ☐ 953(d)

Name: QBE Insurance (International) Limited

Number and street, and room or suite no. (If a P.O. box, see page 5 of instructions): 674 Harmon Loop Road

City or town, state, and ZIP code: Dededo, GU 96912

B Employer identification number: 66-0516613

C Date incorporated: October 1, 1886

D Check if a consolidated return (Attach Form 851) ☐

E Check if: (1) ☐ Final return (2) ☐ Change of address (3) ☐ Amended return

**Tax Computation and Payments**

| Line | Description | | |
|---|---|---|---|
| 1 | Taxable income (Schedule A, line 37) | 1 | 1,248,798 |
| 2 | Taxable investment income for electing small companies (Schedule B, line 21) | 2 | |
| 3 | Check if a member of a controlled group (See sections 1561 and 1563) ▶ ☐ Important: Members of a controlled group, see instructions on page 6. | | |
| a | If the box on line 3 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order): (1) $ (2) $ (3) $ | | |
| b | Enter the corporation's share of (1) additional 5% tax (not to exceed $11,750) $ ; (2) additional 3% tax (not to exceed $100,000) $ | | |
| 4 | Income tax | 4 | 424,591 |
| 5 | Enter amount of tax that a reciprocal must include | 5 | |
| 6 | Total. Add lines 4 and 5 | 6 | 424,591 |
| 7a | Foreign tax credit (attach Form 1118) — 7a | | |
| b | Other credits (See page 7 of instructions) — 7b | | |
| c | General business credit. Enter here and check which forms are attached: ☐ 3800 ☐ 3468 ☐ 5884 ☐ 6478 ☐ 6765 ☐ 8586 ☐ 8830 ☐ 8826 ☐ 8835 ☐ 8844 ☐ 8845 ☐ 8846 ☐ 8820 ☐ 8847 ☐ 8861 — 7c | | |
| d | Credit for prior year minimum tax (attach Form 8827) — 7d 15,442 | | |
| e | Total credits. Add lines 7a through 7d | 7e | 15,442 |
| 8 | Subtract line 7e from line 6 | 8 | 409,149 |
| 9 | Foreign corporations — Tax on income not connected with U.S. business | 9 | |
| 10 | Personal holding company tax (attach Schedule PH (Form 1120)) | 10 | |
| 11 | Recapture taxes. Check if from: ☐ Form 4255 ☐ Form 8611 | 11 | |
| 12 | Alternative minimum tax (attach Form 4626) | 12 | |
| 13 | Add lines 8 through 12 | 13 | 409,149 |
| 14 | Qualified zone academy bond credit (attach Form 8860) | 14 | |
| 15 | Total tax. Subtract line 14 from line 13 | 15 | 409,149 |
| 16a | 1998 overpayment credited to 1999 — 16a 4,843 | | |
| b | Prior year(s) special estimated tax payments to be applied — 16b | | |
| c | 1999 estimated tax payments (See instructions) — 16c 549,000 | | |
| d | 1999 special estimated tax payments (Do not include on line 16f) — 16d | | |
| e | 1999 refund applied for on Form 4466 — 16e ( ) | | |
| f | Enter the total of lines 16a through 16c less line 16e — 16f 553,843 | | |
| g | Tax deposited with Form 7004 — 16g | | |
| h | Credit by reciprocal for tax paid by attorney-in-fact under section 835(d) — 16h | | |
| i | Other credits and payments — 16i | 16j | 553,843 |
| 17 | Estimated tax penalty (See page 8 of instructions). Check if Form 2220 is attached ▶ ☐ | 17 | |
| 18 | TAX DUE. If line 16j is smaller than the total of lines 15 and 17, enter AMOUNT OWED | 18 | 0 |
| 19 | OVERPAYMENT. If line 16j is larger than the total of lines 15 and 17, enter AMOUNT OVERPAID | 19 | 144,694 |
| 20 | Enter amount of line 19 you want: Credited to 2000 estimated tax ▶ $ 144,694 Refunded ▶ | 20 | 0 |

DEPARTMENT OF REVENUE AND TAXATION RECEIVED By: SEP 15 2000 COLLECTION BRANCH CB23 GOVERNMENT OF GUAM

**Sign Here** — Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer: [signature] Date: 09.15.00 Title: MANAGER FOR GUAM, CNMI

**Paid Preparer's Use Only** — Preparer's signature: [signature] Date: 9/14/2000 Check if self-employed ☐ Preparer's SSN or PTIN: 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

Firm's name (or yours if self-employed) and address: Ernst & Young LLP, 231 Ypao Rd, Ste 201, Tamuning, GU — EIN ▶ 66-0526565 — ZIP code ▶ 96911

ISA STF FED4147F.1 Form 1120-PC 1999

EXHIBIT A




Form **1120-PC** Department of the Treasury Internal Revenue Service

# U.S. Property and Casualty Insurance Company Income Tax Return

For calendar year 1999, or tax year beginning .............. 1999, and ending..............

▶ Instructions are separate. See page 18 for Paperwork Reduction Act Notice.

OMB No. 1545-1027

**1999**

A Check applicable box if an election has been made under section(s): (1) ☐ 953(c)(3)(C) (2) ☐ 953(d)

Name: QBE INSURANCE (INT'L.) LIMITED

Number and street, and room or suite no. (If a P.O. box, see page 5 of instructions): 674 HARMON LOOP ROAD

City or town, state, and ZIP code: DEDEDO, GU 96912

B Employer identification number: 66 0516613

C Date incorporated: OCTOBER 1, 1986

D Check if a consolidated return (Attach Form 851) ☐

E Check if: (1) ☐ Final return (2) ☐ Change of address (3) ☒ Amended return

**Tax Computation and Payments**

| Line | Description | | Amount |
|---|---|---|---|
| 1 | Taxable income (Schedule A, line 37) | | 755356 |
| 2 | Taxable investment income for electing small companies (Schedule B, line 21) | | |
| 3 | Check if a member of a controlled group (see sections 1561 and 1563) ▶ ☐ Important: Members of a controlled group, see instructions on page 6. | | |
| a | If the box on line 3 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order): (1) $ (2) $ (3) $ | | |
| b | Enter the corporation's share of: (1) additional 5% tax (not to exceed $11,750) $ (2) additional 3% tax (not to exceed $100,000) $ | | |
| 4 | Income tax | | 256821 |
| 5 | Enter amount of tax that a reciprocal must include | | |
| 6 | Total. Add lines 4 and 5 | | 256821 |
| 7a | Foreign tax credit (attach Form 1118) | 7a | |
| b | Other credits (see page 7 of instructions) | 7b | |
| c | General business credit. Enter here and check which forms are attached: ☐ 3800 ☐ 3468 ☐ 5884 ☐ 6478 ☐ 6765 ☐ 8586 ☐ 8830 ☐ 8826 ☐ 8835 ☐ 8844 ☐ 8845 ☐ 8846 ☐ 8820 ☐ 8847 ☐ 8861 | 7c | |
| d | Credit for prior year minimum tax (attach Form 8827) | 7d 15442 | |
| e | Total credits. Add lines 7a through 7d | 7e | 15442 |
| 8 | Subtract line 7e from line 6 | | 241379 |
| 9 | Foreign corporations—Tax on income not connected with U.S. business | | |
| 10 | Personal holding company tax (attach Schedule PH (Form 1120)) | | |
| 11 | Recapture taxes. Check if from: ☐ Form 4255 ☐ Form 8611 | | |
| 12 | Alternative minimum tax (attach Form 4626) | | |
| 13 | Add lines 8 through 12 | | 241379 |
| 14 | Qualified zone academy bond credit (attach Form 8860) | | |
| 15 | Total tax. Subtract line 14 from line 13 | | 241379 |
| 16a | 1998 overpayment credited to 1999 | 16a 4843 | |
| b | Prior year(s) special estimated tax payments to be applied | 16b | |
| c | 1999 estimated tax payments (See instructions) | 16c 549000 | |
| d | 1999 special estimated tax payments (Do not include on line 16f) | 16d | |
| e | 1999 refund applied for on Form 4466 | 16e ( ) | |
| f | Enter the total of lines 16a through 16c less line 16e | 16f 553843 | |
| g | Tax deposited with Form 7004 | 16g | |
| h | Credit by reciprocal for tax paid by attorney-in-fact under section 835(d) | 16h | |
| i | Other credits and payments | 16i | |
| 16j | | | 553843 |
| 17 | Estimated tax penalty (see page 8 of instructions). Check if Form 2220 is attached ▶ ☐ | | |
| 18 | TAX DUE. If line 16j is smaller than the total of lines 15 and 17, enter AMOUNT OWED | | |
| 19 | OVERPAYMENT. If line 16j is larger than the total of lines 15 and 17, enter AMOUNT OVERPAID | | 312464 |
| 20 | Enter amount of line 19 you want: Credited to 2000 estimated tax ▶ $ 144694 Refunded ▶ | | 167770 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ [signature] Signature of officer | Date: 01 11 02 | ▶ Title

**Paid Preparer's Use Only**

Preparer's signature ▶ [signature] | Date: 1/4/02 | Check if self-employed ☐ | Preparer's SSN or PTIN: 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

Firm's name (or yours if self-employed) and address ▶ J. SCOTT MAGLIARI & COMPANY, P.O. Box 12734, Tamuning, GU | EIN ▶ 66 0572328 | ZIP code ▶ 96931

Cat. No. 64270Q Form **1120-PC** 1999

TAXPAYER'S COPY

Form **1120-PC** | **U.S. Property and Casualty Insurance Company Income Tax Return** | OMB No. 1545-1027 **2000**

Department of the Treasury Internal Revenue Service

For calendar year 2000, or tax year beginning ______, 2000, and ending ______, 20 ___

▶ Instructions are separate. See page 18 for Paperwork Reduction Act Notice.

A Check applicable box if an election has been made under section(s): (1) ☐ 953(c)(3)(C) (2) ☐ 953(d)

Please type or print

Name: OBE Insurance (International) Limited

Number and street, and room or suite no. (If a P.O. box, see page 6 of instructions): 674 Harmon Loop Road

City or town, state, and ZIP code: Dededo, GU 96912

B Employer identification number: 66 | 0516613

C Date incorporated: October 1, 1886

D Check if a consolidated return (Attach Form 851) ☐

E Check if: (1) ☐ Final return (2) ☐ Change of address (3) ☐ Amended return

RECEIVED SEP 24 2001 DEPT. OF REV/TAX DIRECTOR'S OFFICE INITIAL

**Tax Computation and Payments**

| Line | Description | | Amount |
|---|---|---|---|
| 1 | Taxable income (Schedule A, line 37) | | (493,442) |
| 2 | Taxable investment income for electing small companies (Schedule B, line 21) | | |
| 3 | Check if a member of a controlled group (see sections 1561 and 1563) ▶ ☐ | | |
| | **Important:** Members of a controlled group, see instructions on page 6. | | |
| a | If the box on line 3 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order): (1) $ (2) $ (3) $ | | |
| b | Enter the corporation's share of: (1) additional 5% tax (not to exceed $11,750) $ | | |
| | (2) additional 3% tax (not to exceed $100,000) $ | | |
| 4 | Income tax | | 0 |
| 5 | Enter amount of tax that a reciprocal must include | | |
| 6 | Alternative minimum tax (attach Form 4626) | | |
| 7 | **Total.** Add lines 4 through 6 | | |
| 8a | Foreign tax credit (attach Form 1118) | 8a | |
| b | Other credits (see page 7 of instructions) | 8b | |
| c | General business credit. Enter here and check which forms are attached: ☐ 3800 ☐ 3468 ☐ 5884 ☐ 6478 ☐ 6765 ☐ 8586 ☐ 8830 ☐ 8826 ☐ 8835 ☐ 8844 ☐ 8845 ☐ 8846 ☐ 8820 ☐ 8847 ☐ 8861 | 8c | |
| d | Credit for prior year minimum tax (attach Form 8827) | 8d | |
| e | Qualified zone academy bond credit (attach Form 8860) | 8e | |
| f | **Total credits.** Add lines 8a through 8e | | |
| 9 | Subtract line 8f from line 7 | | |
| 10 | Foreign corporations—Tax on income not connected with U.S. business | | |
| 11 | Personal holding company tax (attach Schedule PH (Form 1120)) | | |
| 12 | Recapture taxes. Check if from: ☐ Form 4255 ☐ Form 8611 | | |
| 13 | **Total tax.** Add lines 9 through 12 | | 0 |
| 14a | 1999 overpayment credited to 2000 | 14a 144,694 | |
| b | Prior year(s) special estimated tax payments to be applied | 14b | |
| c | 2000 estimated tax payments (See instructions) | 14c 110,000 | |
| d | 2000 special estimated tax payments (Do not include on line 14f) | 14d | |
| e | 2000 refund applied for on Form 4466 | 14e ( ) | |
| f | Enter the total of lines 14a through 14c less line 14e | 14f 254,694 | |
| g | Tax deposited with Form 7004 | 14g | |
| h | Credit by reciprocal for tax paid by attorney-in-fact under section 835(d) | 14h | |
| i | Other credits and payments | 14i | 14j 254,694 |
| 15 | Estimated tax penalty (see page 9 of instructions). Check if Form 2220 is attached ▶ ☐ | | |
| 16 | **TAX DUE.** If line 14j is smaller than the total of lines 13 and 15, enter AMOUNT OWED | | |
| 17 | **OVERPAYMENT.** If line 14j is larger than the total of lines 13 and 15, enter AMOUNT OVERPAID | | 254,694 |
| 18 | Enter amount of line 17 you want: **Credited to 2001 estimated tax** ▶ $ 254,694 Refunded ▶ | | 0 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer: [signature] Date: 09 24 01 Title: Manager

**Paid Preparer's Use Only**

Preparer's signature: [signature] Date: 9/24/01 Check if self-employed ☐ Preparer's SSN or PTIN: 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

Firm's name (or yours if self-employed), address, and ZIP code: J.Scott Magliari & Co., P.O. Box 12734, Tamuning, GU 96931 EIN ▶66 | 0572328 Phone no. (671) 472-2680

Cat. No. 64270Q Form **1120-PC** (2000)

EXHIBIT B

**Schedule A** **Taxable Income—Section 832** (See page 9 of instructions.)

**Income**

| Line | Description | Amount |
|---|---|---|
| 1 | Premiums earned (Schedule E, line 7) | 2,665,335 |
| 2 | Dividends (Schedule C, line 14) | |

| | (a) Interest received | (b) Amortization of premium |
|---|---|---|
| 3a Gross interest | 312,678 | |
| b Interest exempt under section 103 | | |
| c Subtract line 3b from line 3a | 312,678 | |

| Line | Description | Amount |
|---|---|---|
| 3d | Taxable interest. Subtract line 3c, column (b) from line 3c, column (a) | 312,678 |
| 4 | Gross rents | |
| 5 | Gross royalties | |
| 6 | Capital gain net income (attach Schedule D (Form 1120)) | 524 |
| 7 | Net gain or (loss) (Form 4797, Part II, line 18, (attach Form 4797)) | |
| 8 | Certain mutual fire or flood insurance company premiums (Section 832(b)(1)(D)) | |
| 9 | Income on account of special income and deduction accounts | |
| 10 | Income from protection against loss account (See instructions) | |
| 11 | Mutual interinsurers or reciprocal underwriters—decrease in subscriber accounts | |
| 12 | Income from a special loss discount account (attach Form 8816) | |
| 13 | Other income (attach schedule) See Other Income Stmt. | 69,916 |
| 14 | Gross income. Add lines 1 through 13 | 3,048,453 |

**Deductions (See instructions for limitations on deductions)**

| Line | Description | Amount |
|---|---|---|
| 15 | Compensation of officers (attach schedule) (See page 10 of instructions) | |
| 16 | Salaries and wages (less employment credits) | 439,243 |
| 17 | Agency balances and bills receivable that became worthless during the tax year | |
| 18 | Rents | |
| 19 | Taxes and licenses | |
| 20a | Interest ▶ ______ b Less tax-exempt interest exp. ▶ ______ c Bal. ▶ | |
| 21 | Charitable contributions (see page 11 of instructions for 10% limitation) | |
| 22 | Depreciation (attach Form 4562) | 47,556 |
| 23 | Depletion | |
| 24 | Pension, profit-sharing, etc., plans | |
| 25 | Employee benefit programs | |
| 26 | Losses incurred (Schedule F, line 14) | 1,293,164 |
| 27 | Additional deduction (attach Form 8816) | |
| 28 | Other capital losses (Schedule G, line 12, column (g)) | |
| 29 | Dividends to policyholders | |
| 30 | Mutual interinsurers or reciprocal underwriters—increase in subscriber accounts | |
| 31 | Other deductions (See page 12 of instructions) (attach schedule) | 1,761,932 |
| 32 | Total deductions. Add lines 15 through 31 | 3,541,895 |
| 33 | **Subtotal.** Subtract line 32 from line 14 | (493,442) |
| 34a | Special deduction for section 833 organizations (Schedule H, line 6) | 34a: |
| b | Deduction on account of special income and deduction accounts | 34b: |
| 34c | Total. Add lines 34a and 34b | |
| 35 | **Subtotal.** Subtract line 34c from line 33 | (493,442) |
| 36a | Dividends-received deduction (Schedule C, line 25) | 36a: |
| b | Net operating loss deduction | 36b: |
| 36c | Total. Add lines 36a and 36b | |
| 37 | Taxable income (subtract line 36c from line 35). Enter here and on page 1, line 1 | (493,442) |

Form **1120-PC** (2000)

**Schedule B** **Part I—Taxable Investment Income of Electing Small Companies—Section 834** (See page 13 of instructions.)

**Income**

| | | (a) Interest received | (b) Amortization of premium | | |
|---|---|---|---|---|---|
| 1a | Gross interest | | | | |
| b | Interest exempt under section 103 | | | | |
| c | Subtract line 1b from line 1a | | | | |
| d | Taxable interest. Subtract line 1c, column (b) from line 1c, column (a) | | | 1d | |
| 2 | Dividends (Schedule C, line 14) | | | 2 | |
| 3 | Gross rents | | | 3 | |
| 4 | Gross royalties | | | 4 | |
| 5 | Gross income from a trade or business, other than an insurance business, and from Form 4797 | | | 5 | |
| 6 | Income from leases described in sections 834(b)(1)(B) and 834(b)(1)(C) | | | 6 | |
| 7 | Gain from Schedule D (Form 1120), line 14 | | | 7 | |
| 8 | Gross investment income. Add lines 1d through 7 | | | 8 | |

**Deductions**

| | | | |
|---|---|---|---|
| 9 | Real estate taxes | 9 | |
| 10 | Other real estate expenses | 10 | |
| 11 | Depreciation (attach Form 4562) | 11 | |
| 12 | Depletion | 12 | |
| 13 | Trade or business deductions as provided in section 834(c)(8) (attach schedule) | 13 | |
| 14 | Interest | 14 | |
| 15 | Other capital losses (Schedule G, line 12, column (g)) | 15 | |
| 16 | Total. Add lines 9 through 15. | 16 | |
| 17 | Investment expenses (attach schedule). | 17 | |
| 18 | **Total deductions.** Add lines 16 and 17. | 18 | |
| 19 | Subtract line 18 from line 8 | 19 | |
| 20 | Dividends-received deduction (Schedule C, line 25) | 20 | |
| 21 | **Taxable investment income.** Subtract line 20 from line 19. Enter here and on page 1, line 2 | 21 | |

**Part II—Invested Assets Book Values**
**(Complete only if claiming a deduction for general expenses allocated to investment income.)**

| | | | (a) Beginning of tax year | (b) End of tax year |
|---|---|---|---|---|
| 22 | Real estate | 22 | | |
| 23 | Mortgage loans | 23 | | |
| 24 | Collateral loans | 24 | | |
| 25 | Policy loans, including premium notes | 25 | | |
| 26 | Bonds of domestic corporations | 26 | | |
| 27 | Stock of domestic corporations | 27 | | |
| 28 | Government obligations, etc. | 28 | | |
| 29 | Bank deposits bearing interest | 29 | | |
| 30 | Other interest-bearing assets (attach schedule) | 30 | | |
| 31 | Total. Add lines 22 through 30 | 31 | | |

| | | | | | |
|---|---|---|---|---|---|
| 32 | Add columns (a) and (b), line 31 | | | 32 | |
| 33 | Mean of invested assets for the tax year. Enter one-half of line 32 | | | 33 | |
| 34 | Multiply line 33 by .0025 | | | 34 | |
| 35 | Income base. Line 1b, column (a) plus line 8 less the sum of line 1b, column (b) and line 16 | 35 | | | |
| 36 | Multiply line 33 by .0375 | 36 | | | |
| 37 | Subtract line 36 from line 35. Do not enter less than zero | 37 | | | |
| 38 | Multiply line 37 by .25 | | | 38 | |
| 39 | Limitation on deduction for investment expenses. Add lines 34 and 38. | | | 39 | |

Form 1120-PC (2000)

## Schedule C — Dividends and Special Deductions
(See page 14 of instructions.)

| | | Dividends-Received | |
|---|---|---|---|
| **Income** | | (a) Subject to section 832(b)(5)(B) | (b) Total dividends-received |
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . | 1 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . | 2 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations . . . . | 3 | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . | 4 | |
| 5 | Dividends on certain preferred stock of 20%-or-more- owned public utilities . . | 5 | |
| 6 | Dividends on stock of certain less-than-20%-owned foreign corporations and certain FSCs . . . . . . . . . . | 6 | |
| 7 | Dividends on stock of certain 20%-or-more-owned foreign corporations and certain FSCs . . . . . . . . . . | 7 | |
| 8 | Dividends on stock of wholly owned foreign subsidiaries and FSCs . . . . | 8 | |
| 9 | Dividends from affiliated companies . . . . . . . . . | 9 | |
| 10 | Other dividends from foreign corporations not included on lines 6, 7, and 8. . . | 10 | |
| 11 | Income from controlled foreign corporations under subpart F (attach Forms 5471) | 11 | |
| 12 | Foreign dividend gross-up (section 78) . . . . . . . | 12 | |
| 13 | Other dividends (attach schedule) . . . . . . . . | 13 | |
| 14 | **Total dividends.** Add lines 1 through 13. Enter here and on Schedule A, line 2, or Schedule B, line 2, whichever applies . . . . . . . . . . | 14 | |

| | | Dividends-Received Deduction | |
|---|---|---|---|
| **Deduction** | | (a) Subject to section 832(b)(5)(B) | (b) Total dividends-received deduction |
| 15 | Multiply line 1 by 70% . . . . . . . . . | 15 | |
| 16 | Multiply line 2 by 80% . . . . . . . . . | 16 | |
| 17 | Deduction for line 3 (see page 15 of instructions) . . . . | 17 | |
| 18 | Multiply line 4 by 42% . . . . . . . . . | 18 | |
| 19 | Multiply line 5 by 48% . . . . . . . . . | 19 | |
| 20 | Multiply line 6 by 70% . . . . . . . . . | 20 | |
| 21 | Multiply line 7 by 80% . . . . . . . . . | 21 | |
| 22 | Enter the amount from line 8 . . . . . . . . | 22 | |
| 23 | **Total.** Add lines 15 through 22. (See page 15 of instructions for limitation.) . . | 23 | |
| 24 | Total. Add line 23, column (a), and line 9, column (a). Enter here and on Schedule F, line 10 | 24 | |
| 25 | **Total deductions.** Add line 23, column (b), and line 9, column (b). Enter here and on Schedule A, line 36a, or Schedule B, line 20, whichever applies . . . . . . . . . . . . . . . . . . . . | 25 | |

Form **1120-PC** (2000)

**Schedule E** **Premiums Earned—Section 832** (See page 15 of instructions.)

| Line | Description | Sub-line | Sub-amount | Line no. | Amount |
|---|---|---|---|---|---|
| 1 | Net premiums written | | | 1 | 2,567,115 |
| 2 | Unearned premiums on outstanding business at the end of the preceding tax year: | | | | |
| a | Enter 100% of life insurance reserves included in unearned premiums (section 832(b)(7)(A)) and all unearned premiums of section 833 organizations | 2a | | | |
| b | Enter 90% of unearned premiums attributable to insuring certain securities | 2b | | | |
| c | Discounted unearned premiums attributable to title insurance | 2c | | | |
| d | Enter 80% of all other unearned premiums | 2d | 1,271,651 | | |
| e | Total. Add lines 2a through 2d | | | 2e | 1,271,651 |
| 3 | **Total.** Add lines 1 and 2e | | | 3 | 3,838,766 |
| 4 | Unearned premiums on outstanding business at the end of the current tax year: | | | | |
| a | Enter 100% of life insurance reserves included in unearned premiums (section 832(b)(7)(A) and all unearned premiums of section 833 organizations | 4a | | | |
| b | Enter 90% of unearned premiums attributable to insuring certain securities | 4b | | | |
| c | Discounted unearned premiums attributable to title insurance | 4c | | | |
| d | Enter 80% of all other unearned premiums | 4d | 1,173,411 | | |
| e | **Total.** Add lines 4a through 4d | | | 4e | 1,173,411 |
| 5 | Subtract line 4e from line 3 | | | 5 | 2,665,355 |
| 6 | Transitional adjustments under section 832(b)(7)(D). (See page 16 of instructions.) | | | 6 | |
| 7 | **Premiums earned.** Add lines 5 and 6. Enter here and on Schedule A, line 1 | | | 7 | 2,665,355 |

**Schedule F** **Losses Incurred—Section 832** (See page 16 of instructions.)

| Line | Description | Sub-line | Sub-amount | Line no. | Amount |
|---|---|---|---|---|---|
| 1 | Losses paid during the tax year (attach schedule) | | | 1 | 1,329,729 |
| 2 | Balance outstanding at the end of the current tax year for: | | | | |
| a | Unpaid losses on life insurance contracts | 2a | | | |
| b | Discounted unpaid losses | 2b | 1,546,494 | | |
| c | **Total.** Add lines 2a and 2b | | | 2c | 1,546,494 |
| 3 | Add lines 1 and 2c | | | 3 | 2,876,223 |
| 4 | Balance outstanding at the end of the preceding tax year for: | | | | |
| a | Unpaid losses on life insurance contracts | 4a | | | |
| b | Discounted unpaid losses | 4b | 1,583,059 | | |
| c | **Total.** Add lines 4a and 4b | | | 4c | 1,583,059 |
| 5 | Subtract line 4c from line 3 | | | 5 | 1,293,164 |
| 6 | Estimated salvage and reinsurance recoverable at the end of the preceding tax year | | | 6 | |
| 7 | Estimated salvage and reinsurance recoverable at the end of the current tax year | | | 7 | |
| 8 | Losses incurred (line 5 plus line 6 less line 7) | | | 8 | 1,293,164 |
| 9 | Tax-exempt interest subject to section 832(b)(5)(B) | 9 | | | |
| 10 | Dividends-received deduction subject to section 832(b)(5)(B) (Schedule C, line 24) | 10 | | | |
| 11 | The increase in policy cash value of section 264(f) policies as defined in section 805(a)(4)(F) | 11 | | | |
| 12 | **Total.** Add lines 9, 10 and 11 | | | 12 | |
| 13 | Reduction of deduction under section 832(b)(5)(B). Multiply line 12 by .15 | | | 13 | |
| 14 | Losses incurred deductible under section 832(c)(4). Subtract line 13 from line 8. Enter here and on Schedule A, line 26 | | | 14 | 1,293,164 |

**Schedule G** **Other Capital Losses** (See page 16 of instructions.)
**(Capital assets sold or exchanged to meet abnormal insurance losses and to pay dividends and similar distributions to policyholders.)**

| | | | |
|---|---|---|---|
| 1 | Dividends and similar distributions paid to policyholders | | 1 |
| 2 | Losses paid | | 2 |
| 3 | Expenses paid | | 3 |
| 4 | Total. Add lines 1, 2, and 3 | | 4 |
| | **Note: Adjust lines 5 through 8 to cash method if necessary.** | | |
| 5 | Interest received | 5 | |
| 6 | Dividends received (Schedule C, line 14) | 6 | |
| 7 | Gross rents, gross royalties, lease income, etc., and gross income from a trade or business other than an insurance business including income from Form 4797 (include gains for invested assets only) | 7 | |
| 8 | Net premiums received | 8 | |
| 9 | **Total.** Add lines 5 through 8 | | 9 |
| 10 | Limitation on gross receipts from sales of capital assets. Line 4 less line 9. If zero or less, enter -0- | | 10 |

| | (a) Description of capital asset | (b) Date acquired | (c) Gross sales price | (d) Cost or other basis | (e) Expense of sale | (f) Depreciation allowed (or allowable) | (g) Loss ((d) plus (e) less the sum of (c) and (f)) |
|---|---|---|---|---|---|---|---|
| 11 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 12 | Totals—column (c) must not be more than line 10. (Enter amount from column (g): in Schedule A, line 28, or Schedule B, line 15, whichever applies) | | | | | | |

**Schedule H** **Special Deduction And Ending Adjusted Surplus for Section 833 Organizations** (See page 17 of instructions.)

| | | |
|---|---|---|
| 1 | Health care claims incurred during the tax year and liabilities incurred during the taxable year under cost-plus contracts | 1 |
| 2 | Expenses incurred during the tax year in connection with the administration, adjustment, or settlement of health care claims or in connection with the administration of cost-plus contracts | 2 |
| 3 | **Total.** Add lines 1 and 2 | 3 |
| 4 | Multiply line 3 by .25 | 4 |
| 5 | Beginning adjusted surplus | 5 |
| 6 | **Special deduction.** Subtract line 5 from line 4. If zero or less, enter -0-. Enter here and on Schedule A, line 34a. (See page 17 of instructions for limitation.) | 6 |
| 7 | Net operating loss deduction (Schedule A, line 36b) | 7 |
| 8 | Net exempt income: | |
| a | Adjusted tax-exempt income | 8a |
| b | Adjusted dividends-received deduction | 8b |
| 9 | Taxable income (Schedule A, line 37) | 9 |
| 10 | **Ending adjusted surplus.** Add lines 5 through 9 | 10 |

Form 1120-PC (2000)

**Schedule I** **Other Information** (See page 17 of instructions.)

| | Yes | No |
|---|---|---|
| **1** Check method of accounting: **a** ☐ Cash **b** ☒ Accrual **c** ☐ Other (specify) ▶ | | |
| **2** Check box for kind of company: **a** ☐ Mutual **b** ☒ Stock | | |
| **3** At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) | | X |
| If "Yes," attach a schedule showing: **(a)** name and identification number; **(b)** percentage owned; and **(c)** taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | |
| **4** Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| If "Yes," enter employer identification number and name of the parent corporation ▶ | | |
| **5** At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) | | X |
| If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in **4** above.) Enter percentage owned ▶ | | |
| **6** At anytime during the tax year, did one foreign person own, directly or indirectly, at least 25% of: **(a)** the total voting power of all classes of stock of the corporation entitled to vote, or **(b)** the total value of all classes of stock of the corporation? If "Yes," | | X |
| **a** Enter percentage owned ▶ | | |
| **b** Enter owner's country ▶ | | |
| **c** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached ▶ | | |
| **7** Has the corporation elected to use its own payout pattern for discounting unpaid losses and unpaid loss adjustment expenses? | | X |
| **8a** Enter the total unpaid losses shown on the corporation's annual statement: **(1)** for the current tax year: $ 1,546,494 **(2)** for the previous tax year: $ 1,583,059 | | |
| **b** Enter the total unpaid loss adjustment expenses shown on the corporation's annual statement: **(1)** for the current tax year: $ **(2)** for the previous tax year: $ | | |
| **9** Does the corporation discount any of the loss reserves shown on its annual statement? | | X |
| **10** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ | | |
| **11** If the corporation has an NOL for the tax year and is electing to forgo the carryback period, check here ▶ ☐ | | |
| **12** Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 36b, Schedule A.) ▶ $ 0 | | |

**Note:** *If the corporation had assets or operated a business in a foreign country or U.S. possession, it may be required to attach* **Schedule N (Form 1120),** *Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.*

Form **1120-PC** (2000)

## Schedule L. Balance Sheets per Books (All filers are required to complete this schedule.)

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 206,617 | | 136,750 |
| 2a Trade notes and accounts receivable | | | 789,558 | |
| b Less allowance for bad debts | ( ) | | ( ) | 789,558 |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see page 18 of instructions) | | 1,375,422 | | 331,131 |
| 6 Other current assets (attach schedule) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | | 7,861,444 | | 7,337,689 |
| 10a Buildings and other depreciable assets | 230,985 | | 247,269 | |
| b Less accumulated depreciation | ( 170,022) | 60,963 | ( 205,231 ) | 42,038 |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (attach schedule) | | 408,509 | | 707,116 |
| 15 Total assets | | 9,912,955 | | 9,344,282 |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 3,140,480 | | 133,403 |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | 2,818,997 |
| 18 Insurance liabilities (See page 18 of instructions) | | 3,172,623 | | 285,531 |
| 19 Other current liabilities (attach schedule) | | 98,021 | | |
| 20 Loans from shareholders | | | | |
| 21 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 22 Other liabilities (attach schedule) | | | | |
| 23 Capital stock: a Preferred stock | | | | |
| b Common stock | | | | |
| 24 Additional paid-in capital | | 3,398,681 | | 6,115,104 |
| 25 Retained earnings—Appropriated (attach schedule) | | | | |
| 26 Retained earnings—Unappropriated | | 103,150 | | (8,753) |
| 27 Adjustments to shareholders' equity (attach schedule) | | | | |
| 28 Less cost of treasury stock | | ( ) | | ( |
| 29 Total liabilities and shareholders' equity | | 9,912,955 | | 9,344,282 |

## Schedule M-1 Reconciliation of Income (Loss) per Books with Income per Return (See page 18 of instructions.)

*(The corporation is not required to complete Schedules M-1 and M-2 below if the total assets on line 15, column (d), of Schedule L are less than $25,000*

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | (111,903) | 7 Income recorded on books this year not included in this return (itemize) | |
| 2 Federal income tax | | a Tax-exempt interest $ | |
| 3 Excess of capital losses over capital gains | | | |
| 4 Income subject to tax not recorded on books this year (itemize) | | 8 Deductions in this tax return not charged against book income this year (itemize) | |
| 5 Expenses recorded on books this year not deducted in this return (itemize) | | a Depreciation $ 12,347 | |
| a Depreciation $ | | b Contributions carryover $ | |
| b Contributions carryover $ 750 | | See Stmt 409,738 | 422,08[illegible] |
| c Travel and entertainment $3,231 | | 9 Add lines 7 and 8 | 422,08[illegible] |
| Losses Incurred 36,565 | 40,546 | 10 Income (Schedule A, line 35)—subtract line 9 from line 6 | (493,44[illegible] |
| 6 Add lines 1 through 5 | (71,357) | | |

## Schedule M-2 Analysis of Unappropriated Retained Earnings per Books (line 26, Schedule L)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 103,150 | 5 Distributions: a Cash | |
| 2 Net income (loss) per books | (111,903) | b Stock | |
| 3 Other increases (itemize) | | c Property | |
| | | 6 Other decreases (itemize) | |
| | | 7 Add lines 5 and 6 | |
| | | 8 Balance at end of year (subtract line 7 from line 4) | (8,753 |

Case 1:04-cv-00011 Document 1 Filed 03/04/2004 Page 18 of 138

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

# Depreciation and Amortization
## (Including Information on Listed Property)

▶ See separate instructions. ▶ Attach this form to your return.

OMB No. 1545-0172

**2000**
Attachment Sequence No. 67

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| QBE Insurance (International) | Insurance | 66-0516613 |

**Part I** **Election To Expense Certain Tangible Property (Section 179)**
Note: If you have any "listed property," complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum dollar limitation. If an enterprise zone business, see the instructions | 1 | $20,000 |
| 2 | Total cost of section 179 property placed in service. See the instructions | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | $200,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see the instructions | 5 | |

| 6 (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| | | |
| | | |
| 7 Listed property. Enter amount from line 27 | 7 | |

| | | | |
|---|---|---|---|
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from 1999. See the instructions | 10 | |
| 11 | Business income limitation. Enter smaller of business income (not less than zero) or line 5 (see instructions) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2001. Add lines 9 and 10, less line 12 ▶ | 13 | |

Note: Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.

**Part II** **MACRS Depreciation for Assets Placed in Service Only During Your 2000 Tax Year** (Do not include listed property.)

**Section A -- General Asset Account Election**

14 If you are making the election under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check this box. See the instructions ▶ ☐

**Section B -- General Depreciation System (GDS)** (See the instructions.)

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depr. (business/investment use only -- see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 15a 3-year property | | | | | | |
| b 5-year property | | See Stmt | | | | 1,829. |
| c 7-year property | | 7,142. | 7 | HY | 200 DB | 1,021. |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C -- Alternative Depreciation System (ADS)** (See the instructions.)

| (a) Classification of property | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| 16a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | | | 40 yrs. | MM | S/L | |

**Part III** **Other Depreciation** (Do not include listed property.) (See the instructions.)

| | | | |
|---|---|---|---|
| 17 | GDS and ADS deductions for assets placed in service in tax years beginning before 2000 | 17 | 10,907. |
| 18 | Property subject to section 168(f)(1) election | 18 | |
| 19 | ACRS and other depreciation | 19 | 30,249. |

**Part IV** **Summary** (See the instructions.)

Copyright 2000 Greatland/Nelco LP - Forms Software Only

| | | | |
|---|---|---|---|
| 20 | Listed property. Enter amount from line 26 | 20 | 3,550. |
| 21 | Total. Add deductions from line 12, lines 15 and 16 in column (g), and lines 17 through 20. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 21 | 47,556. |
| 22 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 22 | |

**Part V** **Listed Property** (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 23a, 23b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A -- Depreciation and Other Information** (Caution: See the instructions for limits for passenger automobiles.)

23a Do you have evidence to support business/investment use claimed? Yes No **23b** If "Yes," is the evidence written? Yes No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Busn./ investment use percentage | (d) Cost or other basis | (e) Basis for depr. (busn./investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **24** Property used more than 50% in a qualified business use (See the instructions.): | | | | | | | | |
| 96 Subaru | 09/12/1996 | 100.00% | 21,949. | 21,949. | 5 | 200DBHY | 1,775. | |
| Mitsubishi | 07/01/1997 | 100.00% | 27,995. | 27,995. | 5 | 200DBHY | 1,775. | |
| | | % | | | | | | |
| **25** Property used 50% or less in a qualified business use (See the instructions.): | | | | | | | | |
| | | % | | | | S/L– | | |
| | | % | | | | S/L– | | |
| | | % | | | | S/L– | | |

26 Add amounts in column (h). Enter the total here and on line 20, page 1 . . . **26** 3,550.

27 Add amounts in column (i). Enter the total here and on line 7, page 1 . . . **27**

**Section B -- Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 Total business/investment miles driven during the year (do not include commuting miles — see the instructions) | | | | | | | | | | | | |
| 29 Total commuting miles driven during year | | | | | | | | | | | | |
| 30 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 31 Total miles driven during the year. Add lines 28 through 30 | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 32 Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| 33 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 34 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C -- Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons. See the instructions.

| | Yes | No |
|---|---|---|
| 35 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 36 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners. | | |
| 37 Do you treat all use of vehicles by employees as personal use? | | |
| 38 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 39 Do you meet the requirements concerning qualified automobile demonstration use? See the instructions | | |

**Note:** If your answer to 35, 36, 37, 38, or 39 is "Yes," do not complete Section B for the covered vehicles.

**Part VI** Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **40** Amortization of costs that begins during your 2000 tax year (See the instructions.): | | | | | |
| | | | | | |
| | | | | | |

41 Amortization of costs that began before 2000 . . . **41**

42 **Total.** Add amounts in column (f). See the instructions for where to report . . . **42**

Case 1:04-cv-00011 Document 1 Filed 03/04/2004 Page 20 of 138

:2000) Depreciation Statement (Attach to your return)
'age 1

QBE Insurance (International) Limited SSN: 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

| | Property | Form | Date In Svc | Method | Life (yr) | Rate | Mth Sold | Bus. Use |
|---|---|---|---|---|---|---|---|---|
| 1. | Digital Camera | 4562( 1) | 08/21/1998 | 200 DB HY | 5 | 19.20 | | 100.0 |
| 2. | Celeron | 4562( 1) | 12/11/1998 | 200 DB HY | 5 | 19.20 | | 100.0 |
| 3. | Celeron/32MB | 4562( 1) | 12/18/1998 | 200 DB HY | 5 | 19.20 | | 100.0 |
| 4. | Sony Stereo Set | 4562( 1) | 02/25/1995 | 200 DB HY | 5 | 5.76 | | 100.0 |
| 5. | IBM Typewriter | 4562( 1) | 07/06/1995 | 200 DB HY | 5 | 5.76 | | 100.0 |
| 6. | Accpac Software | 4562( 1) | 03/17/1995 | 200 DB HY | 5 | 5.76 | | 100.0 |
| 7. | HP Laserjet | 4562( 1) | 05/10/1995 | 200 DB HY | 5 | 5.76 | | 100.0 |
| 8. | RG-58 Beldon Cable | 4562( 1) | 05/10/1995 | 200 DB HY | 5 | 5.76 | | 100.0 |
| 9. | HP Duplexing Assembl | 4562( 1) | 06/09/1995 | 200 DB HY | 5 | 5.76 | | 100.0 |
| .0. | Inst. Network Server | 4562( 1) | 06/29/1995 | 200 DB HY | 5 | 5.76 | | 100.0 |
| .1. | HP Laserjet | 4562( 1) | 06/29/1995 | 200 DB HY | 5 | 5.76 | | 100.0 |
| .2. | Software - Novell | 4562( 1) | 07/06/1995 | 200 DB HY | 5 | 5.76 | | 100.0 |
| .3. | Direct Access Meniug | 4562( 1) | 07/06/1995 | 200 DB HY | 5 | 5.76 | | 100.0 |
| .4. | Clarion Dev System | 4562( 1) | 07/06/1995 | 200 DB HY | 5 | 5.76 | | 100.0 |
| .5. | 2 Genicom,1HPII | 4562( 1) | 07/06/1995 | 200 DB HY | 5 | 5.76 | | 100.0 |
| .6. | AccPac Windows | 4562( 1) | 07/18/1995 | 200 DB HY | 5 | 5.76 | | 100.0 |
| .7. | Recorder | 4562( 1) | 08/21/1996 | 200 DB HY | 5 | 11.52 | | 100.0 |
| .8. | Aria Intel Pentium | 4562( 1) | 08/21/1997 | 200 DB HY | 5 | 11.52 | | 100.0 |
| .9. | 100 MB Zip Drive | 4562( 1) | 09/04/1997 | 200 DB HY | 5 | 11.52 | | 100.0 |
| :0. | Laserjet 4SI Kit | 4562( 1) | 10/17/1997 | 200 DB HY | 5 | 11.52 | | 100.0 |

| | Cost | Sec 179 Expense | Land / Salvage | Prior Sec 179 | Deprec. Basis | Prior Deprec. | 2000 Deprec. | AMT Ta Pref A |
|---|---|---|---|---|---|---|---|---|
| 1. | 1,887 | | | | 1,887. | 925 | 362. | |
| 2. | 1,003 | | | | 1,003. | 431 | 193. | |
| 3. | 520 | | | | 520. | 224 | 100. | |
| 4. | 480 | | | | 480. | 452 | 28. | - |
| 5. | 150 | | | | 150. | 141 | 9. | |
| 6. | 1,272 | | | | 1,272. | 1,199 | 73. | - |
| 7. | 3,757 | | | | 3,757. | 3,541 | 216. | -2 |
| 8. | 335 | | | | 335. | 316 | 19. | - |
| 9. | 720 | | | | 720. | 679 | 41. | - |
| .0. | 1,705 | | | | 1,705. | 1,606 | 98. | -1 |
| .1. | 1,695 | | | | 1,695. | 1,597 | 98. | -1 |
| .2. | 2,150 | | | | 2,150. | 2,026 | 124. | -1 |
| .3. | 695 | | | | 695. | 655 | 40. | - |
| .4. | 330 | | | | 330. | 311 | 19. | - |
| .5. | 2,825 | | | | 2,825. | 2,662 | 163. | -1 |
| .6. | 195 | | | | 195. | 183 | 11. | - |
| .7. | 110 | | | | 110. | 91 | 13. | |
| .8. | 1,775 | | | | 1,775. | 1,264 | 204. | - |
| .9. | 225 | | | | 225. | 160 | 26. | |
| :0. | 309 | | | | 309. | 220 | 36. | |

(2000) Depreciation Statement (Attach to your return)
Page 2

QBE Insurance (International) Limited SSN: 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

| | Property | Form | Date In Svc | Method | Life (yr) | Rate | Mth Sold | Bus. Use |
|---|---|---|---|---|---|---|---|---|
| 21. | Dishwasher, Water He | 4562( 1) | 07/18/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 22. | Telephone Lines | 4562( 1) | 05/17/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 23. | Office Desks/Tables | 4562( 1) | 06/16/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 24. | Office Desks/Tables | 4562( 1) | 06/26/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 25. | Vertical Blinds | 4562( 1) | 07/11/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 26. | Signage | 4562( 1) | 07/03/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 27. | Signage | 4562( 1) | 07/18/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 28. | Signage | 4562( 1) | 06/08/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 29. | QBE Banner | 4562( 1) | 06/08/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 30. | Securit System | 4562( 1) | 07/18/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 31. | Exterior Door | 4562( 1) | 08/10/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 32. | Telephone Equipments | 4562( 1) | 08/14/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 33. | Sign & Electric | 4562( 1) | 08/21/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 34. | Air cleaner | 4562( 1) | 08/14/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 35. | Fabrication-Sign | 4562( 1) | 09/05/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 36. | Fabrication | 4562( 1) | 09/08/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 37. | QBE Sign | 4562( 1) | 09/13/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 38. | Office Plants | 4562( 1) | 10/11/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 39. | Office Plants | 4562( 1) | 10/17/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 40. | Air Purifer | 4562( 1) | 12/04/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |

| | Cost | Sec 179 Expense | Land / Salvage | Prior Sec 179 | Deprec. Basis | Prior Deprec. | 2000 Deprec. | AMT Ta Pref A |
|---|---|---|---|---|---|---|---|---|
| 21. | 5,200 | | | | 5,200. | 4,040 | 464. | |
| 22. | 640 | | | | 640. | 497 | 57. | |
| 23. | 9,470 | | | | 9,470. | 7,358 | 845. | |
| 24. | 4,887 | | | | 4,887. | 3,796 | 436. | |
| 25. | 1,758 | | | | 1,758. | 1,366 | 157. | |
| 26. | 615 | | | | 615. | 478 | 55. | |
| 27. | 3,310 | | | | 3,310. | 2,572 | 295. | |
| 28. | 3,950 | | | | 3,950. | 3,069 | 352. | |
| 29. | 160 | | | | 160. | 124 | 14. | |
| 30. | 2,222 | | | | 2,222. | 1,726 | 198. | |
| 31. | 450 | | | | 450. | 349 | 40. | |
| 32. | 1,644 | | | | 1,644. | 1,277 | 147. | |
| 33. | 762 | | | | 762. | 592 | 68. | |
| 34. | 393 | | | | 393. | 305 | 35. | |
| 35. | 225 | | | | 225. | 175 | 20. | |
| 36. | 1,732 | | | | 1,732. | 1,346 | 154. | |
| 37. | 500 | | | | 500. | 389 | 45. | |
| 38. | 201 | | | | 201. | 156 | 18. | |
| 39. | 130 | | | | 130. | 101 | 12. | |
| 40. | 1,104 | | | | 1,104. | 858 | 98. | |

(2000) Depreciation Statement (Attach to your return)
Page 3

QBE Insurance (International) Limited SSN: 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

| | Property | Form | Date In Svc | Method | Life (yr) | Rate | Mth Sold | Bus. Use |
|---|---|---|---|---|---|---|---|---|
| 11. | Sofa & loveseat | 4562( 1) | 02/25/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 12. | Dining set w/6chairs | 4562( 1) | 02/25/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 13. | Coffee table | 4562( 1) | 02/25/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 14. | Vacuum Cleaner | 4562( 1) | 02/25/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 15. | | | | | | | | |
| 16. | | | | | | | | |
| 17. | | | | | | | | |
| 18. | | | | | | | | |
| 19. | | | | | | | | |
| 50. | | | | | | | | |
| 51. | | | | | | | | |
| 52. | | | | | | | | |
| 53. | | | | | | | | |
| 54. | | | | | | | | |
| 55. | | | | | | | | |
| 56. | | | | | | | | |
| 57. | | | | | | | | |
| 58. | | | | | | | | |
| 59. | | | | | | | | |
| 60. | | | | | | | | |

| | Cost | Sec 179 Expense | Land / Salvage | Prior Sec 179 | Deprec. Basis | Prior Deprec. | 2000 Deprec. | AMT Ta Pref A |
|---|---|---|---|---|---|---|---|---|
| 11. | 500 | | | | 500. | 389 | 45. | |
| 12. | 600 | | | | 600. | 467 | 54. | |
| 13. | 350 | | | | 350. | 272 | 31. | |
| 14. | 100 | | | | 100. | 78 | 9. | |
| 15. | | | | | | | | |
| 16. | | | | | | | | |
| 17. | | | | | | | | |
| 18. | | | | | | | | |
| 19. | | | | | | | | |
| 50. | | | | | | | | |
| 51. | | | | | | | | |
| 52. | | | | | | | | |
| 53. | | | | | | | | |
| 54. | | | | | | | | |
| 55. | | | | | | | | |
| 56. | | | | | | | | |
| 57. | | | | | | | | |
| 58. | | | | | | | | |
| 59. | | | | | | | | |
| 60. | | | | | | | | |
| | 63,041 | | | | 63,041. | 50,463 | 5,522. | - |

QBE Insurance (International) Limited SSN: 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

| | Property | Form | Date In Svc | Method | Life (yr) | Rate | Mth Sold | Bus. Use |
|---|---|---|---|---|---|---|---|---|
| 1. | Entertainment Center | 4562( 1) | 02/25/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 2. | Sharp TV | 4562( 1) | 02/25/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 3. | Sony VCR | 4562( 1) | 02/25/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 4. | Sony Microwave Oven | 4562( 1) | 02/25/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 5. | 1 Queen Size Bed | 4562( 1) | 02/25/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 6. | 2 Twin Size Beds | 4562( 1) | 02/25/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 7. | 2 White Lamps | 4562( 1) | 02/25/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 8. | 1 mirror w/ gold tri | 4562( 1) | 02/25/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 9. | 1 chest of white dra | 4562( 1) | 02/25/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| .0. | 1 Chest of 5 drawers | 4562( 1) | 02/25/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| .1. | Bedside tables | 4562( 1) | 02/25/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| .2. | 2 White Bedside Tabl | 4562( 1) | 02/25/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| .3. | 1 White Bed & matres | 4562( 1) | 08/02/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| .4. | Matresses (2) | 4562( 1) | 08/02/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| .5. | 1 Computer Desk | 4562( 1) | 08/24/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| .6. | 3 Pc Rosewood Ent Ct | 4562( 1) | 08/24/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| .7. | 3Pc Rosewood Coffee | 4562( 1) | 08/24/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| .8. | Television & VCR | 4562( 1) | 09/25/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| .9. | Comfort Black | 4562( 1) | 09/25/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| :0. | Childrens B/Rm Furn | 4562( 1) | 09/25/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |

| | Cost | Sec 179 Expense | Land / Salvage | Prior Sec 179 | Deprec. Basis | Prior Deprec. | 2000 Deprec. | AMT Ta Pref A |
|---|---|---|---|---|---|---|---|---|
| 1. | 300 | | | | 300. | 233 | 27. | |
| 2. | 300 | | | | 300. | 233 | 27. | |
| 3. | 180 | | | | 180. | 140 | 16. | |
| 4. | 100 | | | | 100. | 78 | 9. | |
| 5. | 150 | | | | 150. | 59 | 13. | |
| 6. | 100 | | | | 100. | 78 | 9. | |
| 7. | 100 | | | | 100. | 78 | 9. | |
| 8. | 100 | | | | 100. | 78 | 9. | |
| 9. | 50 | | | | 50. | 38 | 4. | |
| .0. | 100 | | | | 100. | 78 | 9. | |
| .1. | 300 | | | | 300. | 233 | 27. | |
| .2. | 75 | | | | 75. | 59 | 7. | |
| .3. | 299 | | | | 299. | 233 | 27. | |
| .4. | 478 | | | | 478. | 372 | 43. | |
| .5. | 849 | | | | 849. | 660 | 76. | |
| .6. | 1,490 | | | | 1,490. | 1,158 | 133. | |
| .7. | 895 | | | | 895. | 695 | 80. | |
| .8. | 400 | | | | 400. | 311 | 36. | |
| .9. | 788 | | | | 788. | 612 | 70. | |
| :0. | 1,160 | | | | 1,160. | 902 | 103. | |

QBE Insurance (International) Limited SSN: 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

| | Property | Form | Date In Svc | Method | Life (yr) | Rate | Mth Sold | Bus. Use |
|---|---|---|---|---|---|---|---|---|
| 21. | 8 Office Desk | 4562( 1) | 07/03/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 22. | 7 Wagon | 4562( 1) | 07/03/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 23. | 4 HB W/Arm | 4562( 1) | 07/03/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 24. | 17MB w/ Arm | 4562( 1) | 07/03/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 25. | 1 BIF UC300 Blk Char | 4562( 1) | 07/03/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 26. | 1 Office Desk | 4562( 1) | 07/03/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 27. | 1 White Board | 4562( 1) | 07/03/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 28. | 5 3DR Lateral File | 4562( 1) | 07/03/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 29. | 4 2DR Lateral File | 4562( 1) | 07/03/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 30. | 1 Leo Int 11 CSW REf | 4562( 1) | 07/03/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 31. | 1 Refrigerator | 4562( 1) | 07/03/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 32. | 1 Microwave Oven | 4562( 1) | 07/03/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 33. | 1 Conference Table | 4562( 1) | 07/03/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 34. | 1 Office Desk WEL | 4562( 1) | 07/03/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 35. | 1 Computer Desk KOK | 4562( 1) | 07/03/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 36. | 2 Fire Proof 4 Dr | 4562( 1) | 07/03/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 37. | 1 Comp Chr 2 Hanging | 4562( 1) | 07/06/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 38. | 2 Lateral File Cabin | 4562( 1) | 07/06/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 39. | Paper Shredder | 4562( 1) | 08/02/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 40. | 1 Fire King Safe | 4562( 1) | 08/10/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |

| | Cost | Sec 179 Expense | Land / Salvage | Prior Sec 179 | Deprec. Basis | Prior Deprec. | 2000 Deprec. | AMT Ta Pref A |
|---|---|---|---|---|---|---|---|---|
| 21. | 3,160 | | | | 3,160. | 2,455 | 282. | |
| 22. | 1,050 | | | | 1,050. | 816 | 94. | |
| 23. | 1,000 | | | | 1,000. | 777 | 89. | |
| 24. | 3,145 | | | | 3,145. | 2,444 | 281. | |
| 25. | 285 | | | | 285. | 221 | 25. | |
| 26. | 195 | | | | 195. | 151 | 17. | |
| 27. | 235 | | | | 235. | 183 | 21. | |
| 28. | 3,245 | | | | 3,245. | 2,521 | 289. | |
| 29. | 2,196 | | | | 2,196. | 1,706 | 196. | |
| 30. | 499 | | | | 499. | 388 | 45. | |
| 31. | 299 | | | | 299. | 233 | 27. | |
| 32. | 177 | | | | 177. | 138 | 16. | |
| 33. | 500 | | | | 500. | 389 | 45. | |
| 34. | 195 | | | | 195. | 151 | 17. | |
| 35. | 438 | | | | 438. | 340 | 39. | |
| 36. | 800 | | | | 800. | 621 | 71. | |
| 37. | 200 | | | | 200. | 156 | 18. | |
| 38. | 1,077 | | | | 1,077. | 837 | 96. | |
| 39. | 203 | | | | 203. | 158 | 18. | |
| 40. | 774 | | | | 774. | 601 | 69. | |

QBE Insurance (International) Limited SSN: 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

| | Property | Form | Date In Svc | Method | Life (yr) | Rate | Mth Sold | Bus. Use |
|---|---|---|---|---|---|---|---|---|
| 41. | 5 Office Desks | 4562( 1) | 08/23/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 42. | 1 White Board | 4562( 1) | 08/23/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 43. | 6 Wagon | 4562( 1) | 08/23/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 44. | 4 Lateral file cabin | 4562( 1) | 08/23/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 45. | 4 Lateral file cabin | 4562( 1) | 08/23/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 46. | 3 Picture Frames | 4562( 1) | 10/13/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 47. | 3 Lateral Filing Cab | 4562( 1) | 10/13/1995 | 200 DB HY | 7 | 8.92 | | 100.0 |
| 48. | Telephone Line | 4562( 1) | 02/21/1996 | 200 DB HY | 7 | 8.93 | | 100.0 |
| 49. | Window Shutters | 4562( 1) | 04/17/1996 | 200 DB HY | 7 | 8.93 | | 100.0 |
| 50. | Lock | 4562( 1) | 02/21/1996 | 200 DB HY | 7 | 8.93 | | 100.0 |
| 51. | Para Oceano Bus Impr | 4562( 1) | 06/05/1995 | SL MM MM | 39.0 | 2.56 | | 100.0 |
| 52. | Para Oceano-Partitio | 4562( 1) | 06/13/1995 | SL MM MM | 39.0 | 2.56 | | 100.0 |
| 53. | Para Oceana Painting | 4562( 1) | 06/15/1995 | SL MM MM | 39.0 | 2.56 | | 100.0 |
| 54. | Para Oceana Fabricat | 4562( 1) | 06/26/1995 | SL MM MM | 39.0 | 2.56 | | 100.0 |
| 55. | Para Oceana-Kitchen | 4562( 1) | 07/11/1995 | SL MM MM | 39.0 | 2.56 | | 100.0 |
| 56. | Para Oceana Strg Rm | 4562( 1) | 07/28/1995 | SL MM MM | 39.0 | 2.56 | | 100.0 |
| 57. | Para Oceana Doors | 4562( 1) | 07/28/1995 | SL HY HY | 5 | 10.00 | | 100.0 |
| 58. | Construction Storage | 4562( 1) | 08/14/1995 | SL MM MM | 39.0 | 2.56 | | 100.0 |
| 59. | Para Oceana-LHI | 4562( 1) | 09/19/1995 | SL MM MM | 39.0 | 2.56 | | 100.0 |
| 60. | Kitchen Door Exit | 4562( 1) | 12/27/1995 | SL MM MM | 39.0 | 2.56 | | 100.0 |

| | Cost | Sec 179 Expense | Land / Salvage | Prior Sec 179 | Deprec. Basis | Prior Deprec. | 2000 Deprec. | AMT Tax Pref A |
|---|---|---|---|---|---|---|---|---|
| 41. | 1,725 | | | | 1,725. | 1,340 | 154. | |
| 42. | 235 | | | | 235. | 183 | 21. | |
| 43. | 900 | | | | 900. | 699 | 80. | |
| 44. | 2,596 | | | | 2,596. | 2,017 | 232. | |
| 45. | 2,596 | | | | 2,596. | 2,017 | 232. | |
| 46. | 837 | | | | 837. | 651 | 75. | |
| 47. | 1,947 | | | | 1,947. | 1,513 | 174. | |
| 48. | 375 | | | | 375. | 258 | 33. | |
| 49. | 850 | | | | 850. | 584 | 76. | |
| 50. | 200 | | | | 200. | 138 | 18. | |
| 51. | 4,160 | | | | 4,160. | 485 | 107. | |
| 52. | 6,240 | | | | 6,240. | 727 | 160. | |
| 53. | 4,000 | | | | 4,000. | 465 | 102. | |
| 54. | 7,645 | | | | 7,645. | 890 | 196. | |
| 55. | 7,522 | | | | 7,522. | 860 | 193. | |
| 56. | 2,848 | | | | 2,848. | 326 | 73. | |
| 57. | 496 | | | | 496. | 57 | 50. | |
| 58. | 750 | | | | 750. | 84 | 19. | |
| 59. | 16,189 | | | | 16,189. | 1,780 | 414. | |
| 60. | 869 | | | | 869. | 90 | 22. | |

QBE Insurance (International) Limited SSN: 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

| | Property | Form | Date In Svc | Method | Life (yr) | Rate | Mth Sold | Bus. Use |
|---|---|---|---|---|---|---|---|---|
| 51. | Shelving Storage | 4562( 1) | 09/15/1997 | SL MM MM | 39.0 | 2.56 | | 100.0 |
| 52. | Shelving Storage | 4562( 1) | 09/26/1997 | SL MM MM | 39.0 | 2.56 | | 100.0 |
| 53. | 12 Windows 95 | 4562( 1) | 04/03/1998 | SL | 5 | 20.00 | | 100.0 |
| 54. | 96 Subaru Legacy | 4562( 1) | 09/12/1996 | 200 DB HY | 5 | 11.52 | | 100.0 |
| 55. | Mitsubishi Montero | 4562( 1) | 07/01/1997 | 200 DB HY | 5 | 11.52 | | 100.0 |
| 56. | 14 Matchair 45x53 | 4562( 1) | 01/12/1999 | 200 DB HY | 7 | 24.49 | | 100.0 |
| 57. | 21 Shelving & Labor | 4562( 1) | 04/01/1999 | 200 DB HY | 7 | 24.49 | | 100.0 |
| 58. | PII-350X 64mb NIC | 4562( 1) | 06/02/1999 | 200 DB HY | 5 | 32.00 | | 100.0 |
| 59. | 7 CPU PII-350 KAL | 4562( 1) | 06/29/1999 | 200 DB HY | 5 | 32.00 | | 100.0 |
| 70. | 7 Fan SECC2 PII Fan | 4562( 1) | 06/29/1999 | 200 DB HY | 5 | 32.00 | | 100.0 |
| 71. | 7 MEM 64MB S-DRAM | 4562( 1) | 06/29/1999 | 200 DB HY | 5 | 32.00 | | 100.0 |
| 72. | 7 HD 6.4GB Fujitsu | 4562( 1) | 06/29/1999 | 200 DB HY | 5 | 32.00 | | 100.0 |
| 73. | 7MB Amptron PII-3748 | 4562( 1) | 06/29/1999 | 200 DB HY | 5 | 32.00 | | 100.0 |
| 74. | 7 KB Lite-on SK-1100 | 4562( 1) | 06/29/1999 | 200 DB HY | 5 | 32.00 | | 100.0 |
| 75. | 7 MSE A4Tech SWW-5 | 4562( 1) | 06/29/1999 | 200 DB HY | 5 | 32.00 | | 100.0 |
| 76. | 4 CD 24X IDE (OEM) | 4562( 1) | 06/29/1999 | 200 DB HY | 5 | 32.00 | | 100.0 |
| 77. | 8 Mntr 15" Decaview | 4562( 1) | 06/29/1999 | 200 DB HY | 5 | 32.00 | | 100.0 |
| 78. | 7 MS Windows 98 Comp | 4562( 1) | 06/29/1999 | SL | 3 | 33.33 | | 100.0 |
| 79. | 7 Case B2-D Mini Tow | 4562( 1) | 06/29/1999 | 200 DB HY | 5 | 32.00 | | 100.0 |
| 80. | | | | | | | | |

| | Cost | Sec 179 Expense | Land / Salvage | Prior Sec 179 | Deprec. Basis | Prior Deprec. | 2000 Deprec. | AMT Ta Pref A |
|---|---|---|---|---|---|---|---|---|
| 51. | 600 | | | | 600. | 35 | 15. | |
| 52. | 400 | | | | 400. | 23 | 10. | |
| 53. | 1,167 | | | | 1,167. | 681 | 233. | |
| 54. | 21,949 | | | | 21,949. | 12,685 | 1,775. | |
| 55. | 27,995 | | | | 27,995. | 11,210 | 1,775. | |
| 56. | 546 | | | 546 | | | | |
| 57. | 5,620 | | | 5,620 | | | | |
| 58. | 3,046 | | | 3,046 | | | | |
| 59. | 1,537 | | | 1,537 | | | | |
| 70. | 102 | | | 102 | | | | |
| 71. | 539 | | | 539 | | | | |
| 72. | 1,127 | | | 1,127 | | | | |
| 73. | 1,025 | | | 1,025 | | | | |
| 74. | 160 | | | 160 | | | | |
| 75. | 96 | | | 96 | | | | |
| 76. | 214 | | | 214 | | | | |
| 77. | 1,409 | | | 1,409 | | | | |
| 78. | 986 | | | | 986. | 164 | 329. | |
| 79. | 294 | | | | 294. | 246 | 48. | - |
| 80. | | | | | | | | |
| | 159,679 | | | 15,421 | 144,258. | 61,822 | 9,105. | 1 |

(2000) Depreciation Statement (Attach to your return)

QBE Insurance (International) Limited SSN: 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

| | Property | Form | Date In Svc | Method | Life (yr) | Rate | Mth Sold | Bus. Use |
|---|---|---|---|---|---|---|---|---|
| 1. | 161-Network ServerIB | 4562( 1) | 11/09/1999 | 200 DB HY | 5 | 32.00 | | 100.0 |
| 2. | 162 Repari/removal | 4562( 1) | 06/17/1999 | SL MM MM | 39.0 | 2.56 | | 100.0 |
| 3. | 163 Repair/removal s | 4562( 1) | 06/22/1999 | SL MM MM | 39.0 | 2.56 | | 100.0 |
| 4. | 164 Blackout Buster | 4562( 1) | 06/02/1999 | 200 DB HY | 5 | 32.00 | | 100.0 |
| 5. | 13 Power Blacout Bus | 4562( 1) | 06/07/1999 | 200 DB HY | 5 | 32.00 | | 100.0 |
| 6. | Manager's furniture | 4562( 1) | 10/01/2000 | 200 DB HY | 7 | 14.29 | | 100.0 |
| 7. | Digital Camera | 4562( 1) | 10/01/2000 | 200 DB HY | 5 | 20.00 | | 100.0 |
| 8. | Computer Up-grade | 4562( 1) | 11/01/2000 | 200 DB HY | 5 | 20.00 | | 100.0 |
| 9. | Printers | 4562( 1) | 07/01/2000 | 200 DB HY | 5 | 20.00 | | 100.0 |
| .0. | Prior year f/a | 4562( 1) | 09/05/1995 | 200 DB HY | 5 | 5.76 | | 100.0 |
| .1. | | | | | | | | |
| .2. | | | | | | | | |
| .3. | | | | | | | | |
| .4. | | | | | | | | |
| .5. | | | | | | | | |
| .6. | | | | | | | | |
| .7. | | | | | | | | |
| .8. | | | | | | | | |
| .9. | | | | | | | | |
| :0. | | | | | | | | |

| | Cost | Sec 179 Expense | Land / Salvage | Prior Sec 179 | Deprec. Basis | Prior Deprec. | 2000 Deprec. | AMT Ta Pref A |
|---|---|---|---|---|---|---|---|---|
| 1. | 1,163 | | | | 1,163. | 233 | 372. | |
| 2. | 435 | | | | 435. | 6 | 11. | |
| 3. | 350 | | | | 350. | 5 | 9. | |
| 4. | 406 | | | 406 | | | | |
| 5. | 1,716 | | | 1,716 | | | | |
| 6. | 7,142 | | | | 7,142. | | 1,021. | 2 |
| 7. | 489 | | | | 489. | | 98. | |
| 8. | 544 | | | | 544. | | 109. | |
| 9. | 8,109 | | | | 8,109. | | 1,622. | 4 |
| .0. | 4,195 | | | | 4,195. | 4,195 | | -5 |
| .1. | | | | | | | | |
| .2. | | | | | | | | |
| .3. | | | | | | | | |
| .4. | | | | | | | | |
| .5. | | | | | | | | |
| .6. | | | | | | | | |
| .7. | | | | | | | | |
| .8. | | | | | | | | |
| .9. | | | | | | | | |
| :0. | | | | | | | | |
| | 24,549 | | | 2,122 | 22,427. | 4,439 | 3,242. | 2 |

# Form 4626 — Alternative Minimum Tax -- Corporations

Department of the Treasury
Internal Revenue Service

▶ See separate instructions.
▶ Attach to the corporation's tax return.

OMB No. 1545-0175

2000

| Name | Employer identification number |
|---|---|
| QBE Insurance (International) Limited | 66-0516613 |

| Line | Description | Ref | Amount | Ref | Amount |
|---|---|---|---|---|---|
| 1 | Taxable income or (loss) before net operating loss deduction | | | 1 | -493,442. |
| 2 | Adjustments and preferences: | | | | |
| a | Depreciation of post-1986 property | 2a | -467. | | |
| b | Amortization of certified pollution control facilities | 2b | | | |
| c | Amortization of mining exploration and development costs | 2c | | | |
| d | Amortization of circulation expenditures (personal holding companies only) | 2d | | | |
| e | Adjusted gain or loss | 2e | | | |
| f | Long-term contracts | 2f | | | |
| g | Installment sales | 2g | | | |
| h | Merchant marine capital construction funds | 2h | | | |
| i | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | 2i | | | |
| j | Tax shelter farm activities (personal service corporations only) | 2j | | | |
| k | Passive activities (closely held corporations and personal service corporations only) | 2k | | | |
| l | Loss limitations | 2l | | | |
| m | Depletion | 2m | | | |
| n | Tax-exempt interest from specified private activity bonds | 2n | | | |
| o | Intangible drilling costs | 2o | | | |
| p | Accelerated depreciation of real property (pre-1987) | 2p | | | |
| q | Accelerated depreciation of leased personal property (pre-1987) (personal holding companies only) | 2q | | | |
| r | Other adjustments | 2r | | | |
| s | Combine lines 2a through 2r | | | 2s | -467. |
| 3 | Preadjustment alternative minimum taxable income (AMTI). Combine lines 1 and 2s | | | 3 | -493,909. |
| 4 | Adjusted current earnings (ACE) adjustment: | | | | |
| a | Enter the corporation's ACE from line 10 of the worksheet in the instructions | 4a | -445,886. | | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see examples in the instructions) | 4b | 48,023. | | |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount | 4c | 36,017. | | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see the instructions). Note: You must enter an amount on line 4d (even if line 4b is positive) | 4d | | | |
| e | ACE adjustment: • If you entered a positive number or zero on line 4b, enter the amount from line 4c here as a positive amount. • If you entered a negative number on line 4b, enter the smaller of line 4c or line 4d here as a negative amount. | | | 4e | 36,017. |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe alternative minimum tax | | | 5 | -457,892. |
| 6 | Alternative tax net operating loss deduction (see the instructions) | | | 6 | 9. |
| 7 | Alternative minimum taxable income. Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see the instructions | | | 7 | 0. |

For Paperwork Reduction Act Notice, see instructions.

Form 4626 (2000)

CAA 0 462612 NTF 3227 Copyright 2000 Greatland/Nelco LP - Forms Software Only

| Line | Description | | | Box | Amount |
|---|---|---|---|---|---|
| 8 | Enter the amount from line 7 (alternative minimum taxable income) | | | 8 | 0 |
| 9 | Exemption phase-out computation (if line 8 is $310,000 or more, skip lines 9a and 9b and enter –0– on line 9c): | | | | |
| a | Subtract $150,000 from line 8 (if you are completing this line for a member of a controlled group, see instructions). If zero or less, enter –0– | 9a | 0. | | |
| b | Multiply line 9a by 25% (.25) | 9b | 0. | | |
| c | Exemption. Subtract line 9b from $40,000 (if you are completing this line for a member of a controlled group, see instructions). If zero or less, enter –0– | | | 9c | 0. |
| 10 | Subtract line 9c from line 8. If zero or less, enter –0– | | | 10 | 0. |
| 11 | Multiply line 10 by 20% (.20) | | | 11 | 0. |
| 12 | Alternative minimum tax foreign tax credit. See instructions | | | 12 | |
| 13 | Tentative minimum tax. Subtract line 12 from line 11 | | | 13 | 0. |
| 14 | Regular tax liability before all credits except the foreign tax credit and possessions tax credit. | | | 14 | 0. |
| 15 | Alternative minimum tax. Subtract line 14 from line 13.If zero is less, enter –0–. Enter here and on Form 1120, Schedule J, line 4, or the appropriate line of the corporation's income tax return | | | 15 | 0. |

 Copyright 2000 Greatland/Nelco LP – Forms Software Only

Form **4797**

Department of the Treasury
Internal Revenue Service (99)

# Sales of Business Property

**(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))**

▶ **Attach to your tax return.** ▶ **See separate instructions.**

OMB No. 1545-0184

**2000**

Attachment Sequence No. **27**

Name(s) shown on return: QBE Insurance (International) Limited

Identifying number: 66-0516613

| | | | |
|---|---|---|---|
| 1 | Enter the gross proceeds from sales or exchanges reported to you for 2000 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) | 1 | |

## Part I Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft — Most Property Held More Than 1 Year (See instructions.)

| 2 (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| See Stmt | | | | | | 524 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 3 | Gain, if any, from Form 4684, line 39 | 3 | |
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | 4 | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | 5 | |
| 6 | Gain, if any, from line 32, from other than casualty or theft | 6 | |
| 7 | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: | 7 | 524 |

**Partnerships (except electing large partnerships).** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 6. Skip lines 8, 9, 11, and 12 below.

**S corporations.** Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6. Skip lines 8, 9, 11, and 12 below, unless line 7 is a gain and the S corporation is subject to the capital gains tax.

**All others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on Schedule D and skip lines 8, 9, and 12 below.

| | | | |
|---|---|---|---|
| 8 | Nonrecaptured net section 1231 losses from prior years (see instructions) | 8 | |
| 9 | Subtract line 8 from line 7. If zero or less, enter -0-. Also enter on the appropriate line as follows (see instructions): | 9 | |

**S corporations.** Enter any gain from line 9 on Schedule D (Form 1120S), line 15, and skip lines 11 and 12 below.

**All others.** If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below, and enter the gain from line 9 as a long-term capital gain on Schedule D.

## Part II Ordinary Gains and Losses

10 Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 11 | Loss, if any, from line 7 | 11 | ( ) |
| 12 | Gain, if any, from line 7 or amount from line 8, if applicable | 12 | |
| 13 | Gain, if any, from line 31 | 13 | |
| 14 | Net gain or (loss) from Form 4684, lines 31 and 38a | 14 | |
| 15 | Ordinary gain from installment sales from Form 6252, line 25 or 36 | 15 | |
| 16 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | 16 | |
| 17 | Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations (see instructions) | 17 | |
| 18 | Combine lines 10 through 17. Enter the gain or (loss) here and on the appropriate line as follows: | 18 | |

**a** For all except individual returns: Enter the gain or (loss) from line 18 on the return being filed.

**b** For individual returns:

(1) If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from "Form 4797, line 18b(1)." See instructions — 18b(1)

(2) Redetermine the gain or (loss) on line 18 excluding the loss, if any, on line 18b(1). Enter here and on Form 1040, line 14 — 18b(2)

**For Paperwork Reduction Act Notice, see the instructions.** Preparers Edition Form **4797** (2000)

(2000)

# FORM 4797, PART I, LINE 2 STATEMENT
(Attach this statement to your tax return)

QBE Insurance (International) Limited SSN: 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

PART I - SALES OR EXCHANGES OF PROPERTY USED IN TRADE OR BUSINESS AND INVOLUNTARY CONVERSIONS HELD MORE THAN 1 YEAR

| 2. (a) Description | (b) Date Acq'd | (c) Date Sold | (d) Sale Price | (e) Deprec | (f) Cost or Basis | (g) Total Gain/Loss |
|---|---|---|---|---|---|---|
| Queen size bed | 02/25/1995 | 11/15/2000 | 105 | 72 | 150 | 27 |
| Dining room | 02/25/1995 | 11/15/2000 | 165 | 521 | 600 | 86 |
| 2 bedside table | 02/25/1995 | 11/15/2000 | | 66 | 75 | -9 |
| 1 cabinet 5 drw | 02/25/1995 | 11/15/2000 | | 87 | 100 | -13 |
| sofa & loveseat | 02/25/1995 | 11/15/2000 | 790 | 434 | 500 | 724 |
| 3 pc rosewood c | 08/24/1995 | 11/15/2000 | | 775 | 895 | -120 |
| 3 pc rosewood e | 08/24/1995 | 11/15/2000 | | 1,288 | 1,490 | -202 |
| Sanyo VCR | 02/25/1995 | 11/15/1999 | 55 | 156 | 180 | 31 |

KCA

QBE Insurance (International) Limited 66-0516613

OTHER DEDUCTIONS WORKSHEET (1120, line 26; 1120-A, line 22)

| | | | | |
|---|---|---|---|---|
| 1a | Total meals and entertainment.....1a | 6,463. | | |
| b | 50% of line 1a (deduction limit). 1b | 3,232. | | |
| c | Balance of line 1a (M-1, line 5c) 1c | 3,231. | | |
| | Deduction........................................... | | 1 | 3,232. |
| 2 | Total amortization (Form 4562, line 42)............... | | 2 | |
| 3 | Other deductions (press F6 for general worksheet)..... | | 3 | 1,758,700. |
| 4 | Total other deductions............................... | | 4 | 1,761,932. |

AM Software

(2000) Statements (Attach to your return)

QBE Insurance (International) Limited 66-0516613

1120 Line 10b

| | |
|---|---|
| Other income | 440. |
| Deferred acquisition | 69,476. |
| TOTAL | 69,916. |

SCH L (1120) Line 6d

| | Beg of Year | End of Year |
|---|---|---|
| Accrued investment income | 66,972. | 47,588. |
| Prepaid expenses | 8,359. | 14,865. |
| Prepaid income tax | 422,819. | 254,694. |
| Prepaid withholding tax | 1,920. | |
| Sundry debtors | 875,352. | 13,984. |
| TOTAL | 1,375,422. | 331,131. |

SCH L (1120) Line 9d

| | Beg of Year | End of Year |
|---|---|---|
| Investment | 7,861,444. | 7,337,689. |
| TOTAL | 7,861,444. | 7,337,689. |

SCH L (1120) Line 14b

| | Beg of Year | End of Year |
|---|---|---|
| Deferred acquisition costs | 207,504. | |
| Deferred commissions | 201,005. | 707,116. |
| TOTAL | 408,509. | 707,116. |

:2000) Statements (Attach to your return)

QBE Insurance (International) Limited 66-0516613

==========================================================================

SCH L (1120) Line 18d

| | Beg of Year | End of Year |
|---|---|---|
| Accrued expenses | 76,286. | 85,659. |
| Trade creditors | 21,735. | |
| Provision for doubtful debts | | 124,315. |
| Provision for holiday pay | | 21,535. |
| Due from other creditors | | 54,022. |
| TOTAL | 98,021. | 285,531. |

==========================================================================

IS OTHER DEDUCT Line 3

| | |
|---|---|
| Administrative expenses | 148,000. |
| Commissions | 232,403. |
| Investment expense | 679,155. |
| Sundries | 699,142. |
| TOTAL | 1,758,700. |

==========================================================================

QBE INSURANCE (INTERNATIONAL) LIMITED
EIN: 66-0516613
December 31, 2000


Schedule 4


Computation of Guam Net Equiy Under Regs. Sec. 1.884-1
Form 1120-F, Page 5, Section III, Part I, Lines 4a and 4b


|  | | 12/31/99 | 12/31/00 |
|---|---|---|---|
| (1) | Asset Determination: | | |
| | Guam Assets | 9,912,955 | 9,344,282 |
| | Less: Interbranch Assets | 0 | 0 |
| | Guam Connected Assets | 9,912,955 | 9,344,282 |
| (2) | Liability Determination: | | |
| | Fixed Ratio | 50.000000% | 50.000000% |
| | Guam Connected Assets | 9,912,955 | 9,344,282 |
| | Guam Connected Liabilities | 4,956,478 | 4,672,141 |
| | Reduction in Liabilities | 0 | 0 |
| | Guam Adjusted Liabilities | 4,956,478 | 4,672,141 |
| (3) | CNMI Net Equity | 4,956,478 | 4,672,141 |

QBE INSURANCE (INTERNATIONAL) LIMITED
EIN: 66-0516613
December 31, 2000

Schedule 5

Adjustments made to get Effectively Connected Earnings and Profits
Form 1120F, Page 5, Section III, Line 2

| | |
|---|---|
| Gain on disposal of fixed assets | 19,216 |
| Depreciation | 12,347 |
| | 31,563 |

## SECTION III.—Branch Profits Tax and Tax on Excess Interest (See instructions beginning on page 18.)

### Part I—Branch Profits Tax

| Line | Description | Line | Amount |
|---|---|---|---|
| 1 | Enter the amount from Section II, line 29 | 1 | (493,442) |
| 2 | Enter total adjustments made to get effectively connected earnings and profits. (Attach a schedule showing the nature and amount of adjustments.) (See page 18 of instructions.) | 2 | 31,563 |
| 3 | Effectively connected earnings and profits. Combine line 1 and line 2. Enter the result here | 3 | (461,879) |
| 4a | Enter U.S. net equity at the end of the current tax year. (Attach schedule.) Sch 4 | 4a | 4,672,141 |
| b | Enter U.S. net equity at the end of the prior tax year. (Attach schedule.) Sch 4 | 4b | 4,956,478 |
| c | Increase in U.S. net equity. If line 4a is greater than or equal to line 4b, subtract line 4b from line 4a. Enter the result here and skip to line 4e | 4c | |
| d | Decrease in U.S. net equity. If line 4b is greater than line 4a, subtract line 4a from line 4b. Enter the result here | 4d | 284,337 |
| e | Non-previously taxed accumulated effectively connected earnings and profits. Enter excess, if any, of effectively connected earnings and profits for preceding tax years beginning after 1986 over any dividend equivalent amounts for those tax years | 4e | |
| 5 | Dividend equivalent amount. Subtract line 4c from line 3. Enter the result here. If zero or less, enter -0-. If no amount is entered on line 4c, add the lesser of line 4d or line 4e to line 3 and enter the total here | 5 | (461,879) |
| 6 | **Branch profits tax.** Multiply line 5 by 30% (or lower treaty rate if the corporation is a qualified resident or otherwise qualifies for treaty benefits). Enter here and include on line 3, page 1. (See page 19 of instructions.) **Also complete Items W and X below** | 6 | 0 |

### Part II—Tax on Excess Interest

| Line | Description | Line | Amount |
|---|---|---|---|
| 7a | Enter the interest from Section II, line 18 | 7a | 0 |
| b | Enter the interest apportioned to the effectively connected income of the foreign corporation that is capitalized or otherwise nondeductible | 7b | |
| c | Add lines 7a and 7b | 7c | 0 |
| 8 | Enter the branch interest (including capitalized and other nondeductible interest). (See page 19 of instructions for definition.) If the interest paid by the foreign corporation's U.S. trade or business was increased because 80% or more of the foreign corporation's assets are U.S. assets, check this box ▶ ☐ | 8 | |
| 9a | Excess interest. Subtract line 8 from line 7c. If zero or less, enter -0- | 9a | 0 |
| b | If the foreign corporation is a bank, enter the excess interest treated as interest on deposits. Otherwise, enter -0-. (See page 19 of instructions.) | 9b | |
| c | Subtract line 9b from line 9a | 9c | 0 |
| 10 | **Tax on excess interest.** Multiply line 9c by 30% or lower treaty rate (if the corporation is a qualified resident or otherwise qualifies for treaty benefits). (See page 19 of instructions.) Enter here and include on line 3, page 1. **Also complete Items W and X below** | 10 | 0 |

**Additional Information Required** *(continued from page 2)*

| | | Yes | No |
|---|---|---|---|
| V | Is the corporation claiming a reduction in, or exemption from, the branch profits tax due to: | | |
| | (1) A complete termination of all U.S. trades or businesses? | | X |
| | (2) The tax-free liquidation or reorganization of a foreign corporation? | | X |
| | (3) The tax-free incorporation of a U.S. trade or business? | | X |

If (1) applies or (2) applies and the transferee is domestic, attach Form 8848. If (3) applies, attach the statement required by Regulations section 1.884-2T(d)(5).

| | | Yes | No |
|---|---|---|---|
| W | Is the corporation taking a position on this return that a U.S. tax treaty overrules or modifies an Internal Revenue law of the United States thereby causing a reduction of tax? | | X |

If "Yes," complete and attach Form 8833.

**Note:** *Failure to disclose a treaty-based return position may result in a $10,000 penalty (see section 6712).*

**X** If the corporation is claiming it is a qualified resident of its country of residence for purposes of computing its branch profits tax and excess interest tax, check the basis for that claim:

- Stock ownership and base erosion test ☐
- Publicly traded test ☐
- Active trade or business test ☐
- Private letter ruling ☐

| | | Yes | No |
|---|---|---|---|
| Y | During the tax year, did the corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3? If "Yes," attach a statement listing the name, country under whose laws the entity was organized, and EIN (if any) of each entity | | X |
| Z | During the tax year, did the corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? If "Yes," see page 20 of instructions for required attachment | | X |

ANNUAL STATEMENT FOR THE YEAR 2000 OF THE

QBE INSURANCE (INTERNATIONAL) LIMITED
EIN: 66-0516613
DECEMBER 31, 2000

...SURANCE (INTERNATIONAL) LIMITED
A.C.N. 000 000 948

[BAR CODE]

NAIC Group Code ................ BUSINESS IN THE STATE OF

# EXHIBIT OF PREMIUMS AND LOSSES (STATUTORY PAGE 14 DATA)

SCHEDULE 8 DURING THE YEAR

NAIC Company Code ....................

| Line of Business | Gross Premiums, Including Policy and Membership Fees, Less Return Premiums and Premiums on Policies Not Taken | | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 Direct Premiums Written | 2 Direct Premiums Earned | Dividends Paid or Credited to Policyholders on Direct Business | Direct Unearned Premium Reserves | Direct Losses Paid (deducting salvage) | Direct Losses Incurred | Direct Losses Unpaid | Direct Defense & Cost Containment Expense Paid | Direct Defense & Cost Containment Expense Incurred | Direct Defense & Cost Containment Expense Unpaid | Commissions and Brokerage Expenses | Taxes, Licenses and Fees |
| 1. Fire | 824,790 | 809,042 | | 520,111 | 449,108 | 45,811 | 203,701 | | | | 49,625 | 28,987 |
| 2.1 Allied lines | 99,894 | 106,088 | | 91,150 | 178 | 4,500 | 4,500 | | | | 5,490 | 3,613 |
| 2.2 Multiple peril crop | | | | | | | | | | | | |
| 2.3 Federal flood | | | | | | | | | | | | |
| 3. Farmowners multiple peril | | | | | | | | | | | | |
| 4. Homeowners multiple peril | 415,919 | 388,790 | | 832,524 | 166,747 | 166,464 | (60,4347) | | | | 24,893 | 19,090 |
| 5.1 Commercial multiple peril (Non-Liability Portion) | | | | | | | | | | | | |
| 5.2 Commercial multiple peril (Liability portion) | | | | | | | | | | | | |
| 6. Mortgage guaranty | | | | | | | | | | | | |
| 8. Ocean marine | 209,896 | 184,226 | | 94,558 | 9,895 | 4,960 | 4,960 | | | | 12,350 | 11,584 |
| 9. Inland marine | | | | | | 20,872 | | | | | | |
| 10. Financial guaranty | | | | | | | | | | | | |
| 11. Medical malpractice | | | | | | | | | | | | |
| 12. Earthquake | | | | | | | | | | | | |
| 13. Group accident and health | | | | (11,097) | | | | | | | | |
| 14. Credit A & H (group and individual) | | | | | | | | | | | | |
| 15.1 Collectively renewable A & H | | | | | | | | | | | | |
| 15.2 Non-cancelable A & H | | | | | | | | | | | | |
| 15.3 Guaranteed renewable A & H | | | | | | | | | | | | |
| 15.4 Non-renewable for stated reasons only | | | | | | | | | | | | |
| 15.5 Other accidents only | | | | | | | | | | | | |
| 15.6 All other A & H | 1,402 | 8,510 | | | | (122,962) | | | | | 64 | 92 |
| 15.7 Federal Employees Health Benefits Program Premium | | | | | | | | | | | | |
| 16. Workers' compensation | 247,775 | 297,754 | | 245,847 | 56,410 | (313,886) | 209,971 | | | | 10,798 | 12,968 |
| 17. Other liability | 242,382 | 252,280 | | 168,129 | 20,965 | 324,198 | 319,140 | | | | 16,098 | 9,715 |
| 18. Products liability | | | | | | | | | | | | |
| 19.1 Private passenger auto no-fault (personal injury protection) | 977,507 | 1,419,092 | | 23,262- | 59,679 | 1,052,169 | 947,529 | | | | 65,008 | 39,282 |
| 19.2 Other private passenger auto liability | | | | | | 366,956 | 112,148 | | | | | |
| 19.3 Commercial auto no-fault (personal injury protection) | | | | | | | | | | | | |
| 19.4 Other commercial auto liability | 277,764 | 290,698 | | 47,164 | 102,794 | | | | | | 18,494 | 8,154 |
| 21.1 Private passenger auto physical damage | | | | | | | | | | | | |
| 21.2 Commercial auto physical damage | | | | | | (104,389) | | | | | | |
| 22. Aircraft (all perils) | | | | | | | | | | | | |
| 23. Fidelity | | | | | | | | | | | | |
| 24. Surety | | | | | | | | | | | | |
| 26. Burglary and theft | | | | | | | | | | | | |
| 27. Boiler and machinery | 119,306 | 145,800 | | 18,828 | | | | | | | 7,217 | 4,300 |
| 28. Credit | | | | | | | | | | | | |
| 31. Aggregate write-ins for other lines of business | | | | | | | | | | | | |
| 32. TOTALS (a) | 3,605,045 | 3,946,640 | | 1,466,164 | 1,497,706 | 1,829,989 | 1,546,494 | | | | 215,607 | 130,285 |
| **DETAILS OF WRITE-INS** | | | | | | | | | | | | |
| 3101. | | | | | | | | | | | | |
| 3102. | | | | | | | | | | | | |
| 3103. | | | | | | | | | | | | |
| 3198. Summary of remaining write-ins for Line 31 from overflow page | | | | | | | | | | | | |
| 3199. Totals (Lines 3101 thru 3103 plus 3198) (Line 31 above) | | | | | | | | | | | | |

(a) Finance and service charges not included in Lines 1 to 32 $ ..............................

3,605,245
REINSURANCE <1,038,130>
2,567,115

1,466,764
x 80%
1,173,411

QBE Insurance (International) Limited
EIN: 66-0516613
December 31, 2000

Schedule 7

Historical Summary of
Effectively Connected Earnings & Profits and Dividend Equivalent Amounts
Form 1120F, Page 5, Section III, Lines 3 and 5

| Tax Year/ Period | Current E&P | Accumulated E&P | Dividend Equivalent | Available E&P |
|---|---|---|---|---|
| 12/31/95 | (180,395) | | | (180,395) |
| 12/31/96 | (130,641) | (180,395) | | (311,036) |
| 12/31/97 | (897,802) | (311,036) | | (1,208,838) |
| 12/31/98 | 1,147,234 | (1,208,838) | 320,342 | (381,946) |
| 12/31/99 | (495,420) | (381,946) | | (877,366) |
| Total Dividend Equivalent Amounts | | | 320,342 | |

GUAM

Form **7004**

(Rev October 2000)
Department of the Treasury
Internal Revenue Service

# Application for Automatic Extension of Time to File Corporation Income Tax Return

COPY

OMB No. 1545-0233

Name of Corporation: QBE Insurance (International) Limited

Employer Identification Number: 66-0516613

Number, Street, and Room or Suite Number (If a P.O. box or outside of the United States, see instructions.): 674 Harmon Loop Road

City or Town: Dededo State: GU ZIP Code: 96912

Check type of return to be filed:

- [ ] Form 990-C
- [ ] Form 1120
- [ ] Form 1120-A
- [ ] Form 1120-F
- [ ] Form 1120-FSC
- [ ] Form 1120-H
- [ ] Form 1120-L
- [ ] Form 1120-ND
- [X] Form 1120-PC
- [ ] Form 1120-POL
- [ ] Form 1120-REIT
- [ ] Form 1120-RIC
- [ ] Form 1120S
- [ ] Form 1120-SF

• Form 1120-F filers: Check here if the foreign corporation does not maintain an office or place of business in the United States .......... ► [ ]

**1 Request for Automatic Extension** (see instructions)

a **Extension date.** I request an automatic 6-month (or, for certain corporations, 3-month) extension of time until Sep 17, 20 01, to file the income tax return of the corporation named above for ► [X] calendar year 20 00 or ► [ ] tax year beginning ________, _____, and ending ________, 20 __.

b **Short tax year.** If this tax year is for less than 12 months, check reason: [ ] Initial return [ ] Final return [ ] Change in accounting period [ ] Consolidated return to be filed

**2 Affiliated group members** (see instructions). If this application also covers subsidiaries to be included in a consolidated return, provide the following information:

| Name and address of each member of the affiliated group | Employer ID number | Tax period |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DEPARTMENT OF REVENUE AND TAXATION RECEIVED MAR 14 2001 COLLECTION BRANCH GOVERNMENT OF GUAM

| | | | |
|---|---|---|---|
| 3 | Tentative tax (see instructions) | 3 | 6,000. |
| 4 | **Payments and refundable credits:** (see instructions) | | |
| a | Overpayment credited from prior year — 4a: 144,694. | | |
| b | Estimated tax payments for the tax year — 4b: 110,000. | | |
| c | Less refund for the tax year applied for on Form 4466 — 4c: | | |
| | Bal ► | 4d | 254,694. |
| e | Credit for tax paid on undistributed capital gains (Form 2439) | 4e | |
| f | Credit for federal tax on fuels (Form 4136) | 4f | 0. |
| 5 | Total. Add lines 4d through 4f (see instructions) | 5 | 254,694. |
| 6 | **Balance due.** Subtract line 5 from line 3. Deposit this amount using the Electronic Federal Tax Payment System (EFTPS) or with a Federal Tax Deposit (FTD) Coupon (see instructions) | 6 | 0. |

**Signature** — Under penalties of perjury, I declare that I have been authorized by the above-named corporation to make this application, and to the best of my knowledge and belief, the statements made are true, correct, and complete.

(Signature of Officer or Agent) ERNST & YOUNG LLP (Title) 03/13/01 (Date)

231 Ypao Road
Ernst & Young Building Suite 201
Tamuning, Guam 96911
Tel (671) 649-3700 Fax (671) 649-3920

BAA For Paperwork Reduction Act Notice, see separate instructions. Form 7004 (Rev 10-2000)

CPCZ0701 11/27/00

QBE INSURANCE (INTERNATIONAL) LIMITED
EIN: 66-0516613
December 31, 2000


Schedule 9

Form 1120-PC, Page 8, Schedule M-1, Line 8b


| | |
|---|---:|
| Gain on disposal of fixed assets | 18,692 |
| Unearned Premium | 351,272 |
| Investment Income | 39,774 |
| | 409,738 |

QBE INSURANCE (INTERNATIONAL) LIMITED

1st Quarter Estimated Tax 2000 $110,000.00

BANK OF HAWAII
TAMUNING BRANCH
TAMUNING, GU 96911

037

QBE INSURANCE (INTERNATIONAL) LIMITED
A.C.N. 000000948
PARAOCEANA BUSINESS CENTER
674 HARMON LOOP ROAD 671-635-2823
DEDEDO, GUAM 96912

QBE

NON-NEGOTIABLE

101-501

| DATE | AMOUNT |
|---|---|
| 04/17/00 | $110,000. |

PAY TO THE ORDER OF

******One Hundred Thousand and 00/100******

Treasurer Of Guam
Pmt for 2000 Estimated Tax

⑈003770⑈ ⑆121405018⑆ 0031⑈032148⑈

*Please attach Original Copy to Form W-1, 4277, 1120 or 1040*

# GUAM DEPOSITARY RECEIPT

***ORIGINAL***

FOR INCOME TAX WITHHELD ON WAGES, 30% WITHHOLDING SEC. 1441 OR CORPORATE ESTIMATED TAX

NOTICE TO TAXPAYERS
FILL IN ALL ITEMS BELOW BEFORE MAKING DEPOSIT SEE INSTRUCTIONS

| TOTAL TAXES DOLLARS | CENTS | |
|---|---|---|
| $110,000 | 00 | Enter amount to be deposited |

EMPLOYER'S IDENTIFICATION NUMBER: 66—0516613 — Enter your employer's identification number

WRITE IN TAX YEAR: 2000

CHECK ONE TAX PERIOD
- [x] 1st Qtr.
- [ ] 2nd Qtr.
- [ ] 3rd Qtr.
- [ ] 4th Qtr.

CHECK ONE
- [ ] Income tax withholding on wages
- [ ] 30% Withholding Sec. 1441
- [x] Corporate Estimated Tax

TYPE OR PRINT NAME AND ADDRESS OF EMPLOYER

QBE INSURANCE (INTERNATIONAL) LIMITED
SUITE 216 PARAOCEANA BUSINESS CENTER
HARMON LOOP RD. DEDEDO, GUAM 96912

FOR USE BY BANK
RECEIPTS VALIDATED AND DEPOSIT CREDITED IN ACCOUNT OF TREASURER OF GUAM.

APR 17 2000

AFTER YOU RECEIVE THE VALIDATED RECEIPT FROM THE BANK, USE IT IN PAYMENT OF TAXES YOU REPORT ON FORMS W-1, 4277, 1120 OR 1040 TO THE DEPUTY COMMISSIONER OF REVENUE AND TAXATION

FORM 500 (REV. 3/94)

Form **1120X** (Rev. April 1999) Department of the Treasury Internal Revenue Service

**TAXPAYER'S COPY**

# Amended U.S. Corporation Income Tax Return

OMB No. 1545-0132

JAN 18 2002

For tax year ending 12-31-99 (Enter month and year)

Employer identification number 66-0516618

| Please Type or Print | |
|---|---|
| Name | QBE INSURANCE (INTERNATIONAL) LIMITED |
| Number, street, and room or suite no. (If a P.O. box, see instructions.) | 674 HARMON LOOP ROAD |
| City or town, state, and ZIP code | DEDEDO, GU 96912 |
| Telephone number (optional) | ( ) |

Enter name and address used on original return (If same as above, write "Same.")

SAME

Internal Revenue Service Center where original return was filed ▶ GUAM, DEPARTMENT OF REVENUE AND TAX

## Fill in Applicable Items and Use Part II To Explain Any Changes

**Part I** **Income and Deductions** (See instructions.)

| | | (a) As originally reported or as previously adjusted | (b) Net change (increase or decrease—explain in Part II) | (c) Correct amount |
|---|---|---|---|---|
| 1 | Total income (Form 1120 or 1120-A, line 11) | 3596098 | 0 | 3596098 |
| 2 | Total deductions (total of lines 27 and 29c, Form 1120, or lines 23 and 25c, Form 1120-A) | 2347300 | 493442 | 2840742 |
| 3 | Taxable income. Subtract line 2 from line 1 | 1248798 | 493442 | 755356 |
| 4 | Tax (Form 1120, line 31, or Form 1120-A, line 27) | 424591 | 167770 | 256821 |

**Payments and Credits** (See instructions.)

| | | (a) | (b) | (c) |
|---|---|---|---|---|
| 5a | Overpayment in prior year allowed as a credit | 4843 | | 4843 |
| b | Estimated tax payments | 549000 | | 549000 |
| c | Refund applied for on Form 4466 | | | |
| d | Subtract line 5c from the sum of lines 5a and 5b | 553843 | | 553843 |
| e | Tax deposited with Form 7004 | | | |
| f | ~~Credit from Form 2439~~ CREDIT FOR PRIOR YEAR MINIMUM TAX | 15442 | | 15442 |
| g | Credit for Federal tax on fuels | | | |
| 6 | Tax deposited or paid with (or after) the filing of the original return | | | 0 |
| 7 | Add lines 5d through 6, column (c) | | | 569285 |
| 8 | Overpayment, if any, as shown on original return or as later adjusted | | | 144694 |
| 9 | Subtract line 8 from line 7 | | | 424591 |

**Tax Due or Refund**

| | | |
|---|---|---|
| 10 | **Tax due.** Subtract line 9 from line 4, column (c). If paying by check, make it payable to the "United States Treasury" (see instructions) ▶ | |
| 11 | **Refund.** Subtract line 4, column (c), from line 9 ▶ | 167770 |

**Please Sign Here**

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ [signature] Signature of officer ▶ 01.11.02 Date ▶ Title

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature ▶ [signature] | Date 1/4/02 | Check if self-employed ▶ ☐ | Preparer's social security no. 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 |
| Firm's name (or yours if self-employed) and address ▶ | J. SCOTT MAGLIARI & COMPANY | EIN ▶ | 66 0572328 |
| | P.O. BOX 12734, TAMUNING, GU | ZIP code ▶ | 96931 |

For Paperwork Reduction Act Notice, see instructions on page 4. Cat. No. 11530Z Form **1120X** (Rev. 4-99)

EXHIBIT C

**Part II** **Explanation of Changes to Items in Part I** (Enter the line number from page 1 for the items you are changing, and give the reason for each change. Show any computation in detail. Attach additional sheets if necessary. Also, see **What To Attach** on page 3 of the instructions.)

If the change is due to a net operating loss carryback, a capital loss carryback, or a general business credit carryback, see **Carryback Claims** on page 3, and check here . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☑

**The return is being amended in order to carryback the net operating loss incurred in the taxable year ended December 31, 2000, to taxable year ended December 31, 1999 in accordance with internal revenue code section 1212.**

**Page 1, Line 2. Total deduction is increase by $493,442 representing the loss from taxable year December 31, 2000 carried back.**

**Page 1. Line 3, Taxable income decrease is consistent with the increase on line 2 reported**

**Page 1. Line 4, Tax decrease is consistent with the decrease on line 3, reported.**

Form **1120-PC**

Department of the Treasury
Internal Revenue Service

# U.S. Property and Casualty Insurance Company Income Tax Return

For calendar year 1999, or tax year beginning ..............., 1999, and ending...............

▶ Instructions are separate. See page 18 for Paperwork Reduction Act Notice.

OMB No. 1545-1027

**1999**

A Check applicable box if an election has been made under section(s): (1) ☐ 953(c)(3)(C) (2) ☐ 953(d)

Please type or print

Name: QBE INSURANCE (INT'L.) LIMITED

Number and street, and room or suite no. (If a P.O. box, see page 5 of instructions): 674 HARMON LOOP ROAD

City or town, state, and ZIP code: DEDEDO, GU 96912

B Employer identification number: 66 0516613

C Date incorporated: OCTOBER 1, 1986

D Check if a consolidated return (Attach Form 851) ☐

E Check if: (1) ☐ Final return (2) ☐ Change of address (3) ☒ Amended return

**Tax Computation and Payments**

| Line | Description | | Amount |
|---|---|---|---|
| 1 | Taxable income (Schedule A, line 37) | 1 | 755356 |
| 2 | Taxable investment income for electing small companies (Schedule B, line 21) | 2 | |
| 3 | Check if a member of a controlled group (see sections 1561 and 1563) ▶ ☐ **Important:** Members of a controlled group, see instructions on page 6. | | |
| a | If the box on line 3 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order): (1) $ (2) $ (3) $ | | |
| b | Enter the corporation's share of: (1) additional 5% tax (not to exceed $11,750) $ ; (2) additional 3% tax (not to exceed $100,000) $ | | |
| 4 | Income tax | 4 | 256821 |
| 5 | Enter amount of tax that a reciprocal must include | 5 | |
| 6 | **Total.** Add lines 4 and 5 | 6 | 256821 |
| 7a | Foreign tax credit (attach Form 1118) — 7a | | |
| b | Other credits (see page 7 of instructions) — 7b | | |
| c | General business credit. Enter here and check which forms are attached: ☐ 3800 ☐ 3468 ☐ 5884 ☐ 6478 ☐ 6765 ☐ 8586 ☐ 8830 ☐ 8826 ☐ 8835 ☐ 8844 ☐ 8845 ☐ 8846 ☐ 8820 ☐ 8847 ☐ 8861 — 7c | | |
| d | Credit for prior year minimum tax (attach Form 8827) — 7d: 15442 | | |
| e | **Total credits.** Add lines 7a through 7d | 7e | 15442 |
| 8 | Subtract line 7e from line 6 | 8 | 241379 |
| 9 | Foreign corporations—Tax on income not connected with U.S. business | 9 | |
| 10 | Personal holding company tax (attach Schedule PH (Form 1120)) | 10 | |
| 11 | Recapture taxes. Check if from: ☐ Form 4255 ☐ Form 8611 | 11 | |
| 12 | Alternative minimum tax (attach Form 4626) | 12 | |
| 13 | Add lines 8 through 12 | 13 | 241379 |
| 14 | Qualified zone academy bond credit (attach Form 8860) | 14 | |
| 15 | **Total tax.** Subtract line 14 from line 13 | 15 | 241379 |
| 16a | 1998 overpayment credited to 1999 — 16a: 4843 | | |
| b | Prior year(s) special estimated tax payments to be applied — 16b | | |
| c | 1999 estimated tax payments (See instructions) — 16c: 549000 | | |
| d | 1999 special estimated tax payments (Do not include on line 16f) — 16d | | |
| e | 1999 refund applied for on Form 4466 — 16e ( ) | | |
| f | Enter the total of lines 16a through 16c less line 16e — 16f: 553843 | | |
| g | Tax deposited with Form 7004 — 16g | | |
| h | Credit by reciprocal for tax paid by attorney-in-fact under section 835(d) — 16h | | |
| i | Other credits and payments — 16i | 16j | 553843 |
| 17 | Estimated tax penalty (see page 8 of instructions). Check if Form 2220 is attached ▶ ☐ | 17 | |
| 18 | **TAX DUE.** If line 16j is smaller than the total of lines 15 and 17, enter AMOUNT OWED | 18 | |
| 19 | **OVERPAYMENT.** If line 16j is larger than the total of lines 15 and 17, enter AMOUNT OVERPAID | 19 | 312464 |
| 20 | Enter amount of line 19 you want: **Credited to 2000 estimated tax** ▶ $ 144694 Refunded ▶ | 20 | 167770 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ [signature] Signature of officer — Date: 01 11 02 ▶ Title

**Paid Preparer's Use Only**

Preparer's signature ▶ [signature] — Date: 1/4/02 — Check if self-employed ☐ — Preparer's SSN or PTIN: 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

Firm's name (or yours if self-employed) and address ▶ J. SCOTT MAGLIARI & COMPANY, P.O. Box 12734, Tamuning, GU — EIN ▶ 66 0572328 — ZIP code ▶ 96931

Cat. No. 64270Q

**Schedule A** **Taxable Income—Section 832** (See page 8 of instructions.)

**Income**

| Line | Description | (a) Interest received | (b) Amortization of premium | Line | Amount |
|---|---|---|---|---|---|
| 1 | Premiums earned (Schedule E, line 7) | | | 1 | 2958649 |
| 2 | Dividends (Schedule C, line 14) | | | 2 | |
| 3a | Gross interest | 350140 | | | |
| b | Interest exempt under section 103 | | | | |
| c | Subtract line 3b from line 3a | 350140 | | | |
| d | Taxable interest. Subtract line 3c, column (b) from line 3c, column (a) | | | 3d | 350140 |
| 4 | Gross rents | | | 4 | |
| 5 | Gross royalties | | | 5 | |
| 6 | Capital gain net income (attach Schedule D (Form 1120)) | | | 6 | |
| 7 | Net gain or (loss) (Form 4797, Part II, line 18, (attach Form 4797)) | | | 7 | ( 4800 ) |
| 8 | Certain mutual fire or flood insurance company premiums (Section 832(b)(1)(D)) | | | 8 | |
| 9 | Income on account of special income and deduction accounts | | | 9 | |
| 10 | Income from protection against loss account (See instructions) | | | 10 | |
| 11 | Mutual interinsurers or reciprocal underwriters—decrease in subscriber accounts | | | 11 | |
| 12 | Income from a special loss discount account (attach Form 8816) | | | 12 | |
| 13 | Other income (attach schedule) | | | 13 | 292109 |
| 14 | Gross income. Add lines 1 through 13 | | | 14 | 3596098 |

**Deductions (See instructions for limitations on deductions)**

| Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|
| 15 | Compensation of officers (attach schedule) (See page 9 of instructions) | | | 15 | |
| 16 | Salaries and wages (less employment credits) | | | 16 | |
| 17 | Agency balances and bills receivable that became worthless during the tax year | | | 17 | |
| 18 | Rents | | | 18 | |
| 19 | Taxes and licenses | | | 19 | |
| 20a | Interest ▶ b Less tax-exempt interest exp. ▶ c Bal. ▶ | | | 20c | |
| 21 | Charitable contributions (see page 10 of instructions for 10% limitation) | | | 21 | 1358 |
| 22 | Depreciation (attach Form 4562) | | | 22 | 39264 |
| 23 | Depletion | | | 23 | |
| 24 | Pension, profit-sharing, etc., plans | | | 24 | |
| 25 | Employee benefit programs | | | 25 | |
| 26 | Losses incurred (Schedule F, line 14) | | | 26 | 593298 |
| 27 | Additional deduction (attach Form 8816) | | | 27 | |
| 28 | Other capital losses (Schedule G, line 12, column (g)) | | | 28 | |
| 29 | Dividends to policyholders | | | 29 | |
| 30 | Mutual interinsurers or reciprocal underwriters—increase in subscriber accounts | | | 30 | |
| 31 | Other deductions (See page 11 of instructions) (attach schedule) | | | 31 | 1696130 |
| 32 | Total deductions. Add lines 15 through 31 | | | 32 | 2330050 |
| 33 | **Subtotal.** Subtract line 32 from line 14 | | | 33 | 1266048 |
| 34a | Special deduction for section 833 organizations (Schedule H, line 6) | 34a | | | |
| b | Deduction on account of special income and deduction accounts | 34b | | | |
| c | Total. Add lines 34a and 34b | | | 34c | |
| 35 | **Subtotal.** Subtract line 34c from line 33 | | | 35 | 1266048 |
| 36a | Dividends-received deduction (Schedule C, line 25) | 36a | | | |
| b | Net operating loss deduction SCH (1) | 36b | 510692 | | |
| c | Total. Add lines 36a and 36b | | | 36c | 510692 |
| 37 | Taxable income (subtract line 36c from line 35). Enter here and on page 1, line 1 | | | 37 | 755356 |

AS AMENDED

## Schedule B — Part I—Taxable Investment Income of Electing Small Companies—Section 834 (See page 13 of instructions.)

**Income**

| | | (a) Interest received | (b) Amortization of premium | | |
|---|---|---|---|---|---|
| 1a | Gross interest | | | | |
| b | Interest exempt under section 103 | | | | |
| c | Subtract line 1b from line 1a | | | | |
| d | Taxable interest. Subtract line 1c, column (b) from line 1c, column (a) | | | 1d | |
| 2 | Dividends (Schedule C, line 14) | | | 2 | |
| 3 | Gross rents | | | 3 | |
| 4 | Gross royalties | | | 4 | |
| 5 | Gross income from a trade or business, other than an insurance business, and from Form 4797 | | | 5 | |
| 6 | Income from leases described in sections 834(b)(1)(B) and 834(b)(1)(C) | | | 6 | |
| 7 | Gain from Schedule D (Form 1120), line 13 | | | 7 | |
| 8 | Gross investment income. Add lines 1d through 7 | | | 8 | |

**Deductions**

| | | | |
|---|---|---|---|
| 9 | Real estate taxes | 9 | |
| 10 | Other real estate expenses | 10 | |
| 11 | Depreciation (attach Form 4562) | 11 | |
| 12 | Depletion | 12 | |
| 13 | Trade or business deductions as provided in section 834(c)(8) (attach schedule) | 13 | |
| 14 | Interest | 14 | |
| 15 | Other capital losses (Schedule G, line 12, column (g)) | 15 | |
| 16 | Total. Add lines 9 through 15. | 16 | |
| 17 | Investment expenses (attach schedule). | 17 | |
| 18 | **Total deductions.** Add lines 16 and 17. | 18 | |
| 19 | Subtract line 18 from line 8 | 19 | |
| 20 | Dividends-received deduction (Schedule C, line 25) | 20 | |
| 21 | **Taxable investment income.** Subtract line 20 from line 19. Enter here and on page 1, line 2 | 21 | |

## Part II—Invested Assets Book Values

**(Complete only if claiming a deduction for general expenses allocated to investment income.)**

| | | | (a) Beginning of tax year | (b) End of tax year |
|---|---|---|---|---|
| 22 | Real estate | 22 | | |
| 23 | Mortgage loans | 23 | | |
| 24 | Collateral loans | 24 | | |
| 25 | Policy loans, including premium notes | 25 | | |
| 26 | Bonds of domestic corporations | 26 | | |
| 27 | Stock of domestic corporations | 27 | | |
| 28 | Government obligations, etc. | 28 | | |
| 29 | Bank deposits bearing interest | 29 | | |
| 30 | Other interest-bearing assets (attach schedule) | 30 | | |
| 31 | Total. Add lines 22 through 30 | 31 | | |
| 32 | Add columns (a) and (b), line 31 | | | 32 |
| 33 | Mean of invested assets for the tax year. Enter one-half of line 32 | | | 33 |
| 34 | Multiply line 33 by .0025 | | | 34 |
| 35 | Income base. Line 1b, column (a) plus line 8 less the sum of line 1b, column (b) and line 16 | 35 | | |
| 36 | Multiply line 33 by .0375 | 36 | | |
| 37 | Subtract line 36 from line 35. Do not enter less than zero | 37 | | |
| 38 | Multiply line 37 by .25 | | | 38 |
| 39 | Limitation on deduction for investment expenses. Add lines 34 and 38. | | | 39 |

## Schedule C Dividends and Special Deductions
(See page 13 of instructions.)

| Income | | Dividends-Received (a) Subject to section 832(b)(5)(B) | Dividends-Received (b) Total dividends-received |
|---|---|---|---|
| 1 Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | 1 | | |
| 2 Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | 2 | | |
| 3 Dividends on debt-financed stock of domestic and foreign corporations | 3 | | |
| 4 Dividends on certain preferred stock of less-than-20%-owned public utilities | 4 | | |
| 5 Dividends on certain preferred stock of 20%-or-more- owned public utilities | 5 | | |
| 6 Dividends on stock of certain less-than-20%-owned foreign corporations and certain FSCs | 6 | | |
| 7 Dividends on stock of certain 20%-or-more-owned foreign corporations and certain FSCs | 7 | | |
| 8 Dividends on stock of wholly owned foreign subsidiaries and FSCs | 8 | | |
| 9 Dividends from affiliated companies | 9 | | |
| 10 Other dividends from foreign corporations not included on lines 6, 7, and 8 | 10 | | |
| 11 Income from controlled foreign corporations under subpart F (attach Forms 5471) | 11 | | |
| 12 Foreign dividend gross-up (section 78) | 12 | | |
| 13 Other dividends (attach schedule) | 13 | | |
| 14 **Total dividends.** Add lines 1 through 13. Enter here and on Schedule A, line 2, or Schedule B, line 2, whichever applies | 14 | | |

| Deduction | | Dividends-Received Deduction (a) Subject to section 832(b)(5)(B) | Dividends-Received Deduction (b) Total dividends-received deduction |
|---|---|---|---|
| 15 Multiply line 1 by 70% | 15 | | |
| 16 Multiply line 2 by 80% | 16 | | |
| 17 Deduction for line 3 (see page 14 of instructions) | 17 | | |
| 18 Multiply line 4 by 42% | 18 | | |
| 19 Multiply line 5 by 48% | 19 | | |
| 20 Multiply line 6 by 70% | 20 | | |
| 21 Multiply line 7 by 80% | 21 | | |
| 22 Enter the amount from line 8 | 22 | | |
| 23 **Total.** Add lines 15 through 22. (See page 14 of instructions for limitation.) | 23 | | |
| 24 Total. Add line 23, column (a), and line 9, column (a). Enter here and on Schedule F, line 10 | 24 | | |
| 25 **Total deductions.** Add line 23, column (b), and line 9, column (b). Enter here and on Schedule A, line 36a, or Schedule B, line 20, whichever applies | 25 | | |

## Schedule E Premiums Earned—Section 832 (See page 15 of instructions.)

| Line | Description | Sub-line | Amount | Line | Amount |
|---|---|---|---|---|---|
| 1 | Net premiums written | | | 1 | 2816112 |
| 2 | Unearned premiums on outstanding business at the end of the preceding tax year: | | | | |
| a | Enter 100% of life insurance reserves included in unearned premiums (section 832(b)(7)(A)) and all unearned premiums of section 833 organizations | 2a | | | |
| b | Enter 90% of unearned premiums attributable to insuring certain securities | 2b | | | |
| c | Discounted unearned premiums attributable to title insurance | 2c | | | |
| d | Enter 80% of all other unearned premiums | 2d | 1414188 | | |
| e | Total. Add lines 2a through 2d | | | 2e | 1414188 |
| 3 | **Total.** Add lines 1 and 2e | | | 3 | 4230300 |
| 4 | Unearned premiums on outstanding business at the end of the current tax year: | | | | |
| a | Enter 100% of life insurance reserves included in unearned premiums (section 832(b)(7)(A) and all unearned premiums of section 833 organizations | 4a | | | |
| b | Enter 90% of unearned premiums attributable to insuring certain securities | 4b | | | |
| c | Discounted unearned premiums attributable to title insurance | 4c | | | |
| d | Enter 80% of all other unearned premiums | 4d | 1271651 | | |
| e | **Total.** Add lines 4a through 4d | | | 4e | 1271651 |
| 5 | Subtract line 4e from line 3 | | | 5 | 2958649 |
| 6 | Transitional adjustments under section 832(b)(7)(D). (See page 15 of instructions.) | | | 6 | |
| 7 | **Premiums earned.** Add lines 5 and 6. Enter here and on Schedule A, line 1 | | | 7 | 2958649 |

## Schedule F Losses Incurred—Section 832 (See page 15 of instructions.)

| Line | Description | Sub-line | Amount | Line | Amount |
|---|---|---|---|---|---|
| 1 | Losses paid during the tax year (attach schedule) | | | 1 | 1031126 |
| 2 | Balance outstanding at the end of the current tax year for: | | | | |
| a | Unpaid losses on life insurance contracts | 2a | | | |
| b | Discounted unpaid losses | 2b | 1583059 | | |
| c | **Total.** Add lines 2a and 2b | | | 2c | 1583059 |
| 3 | Add lines 1 and 2c | | | 3 | 2614185 |
| 4 | Balance outstanding at the end of the preceding tax year for: | | | | |
| a | Unpaid losses on life insurance contracts | 4a | | | |
| b | Discounted unpaid losses | 4b | 2020887 | | |
| c | **Total.** Add lines 4a and 4b | | | 4c | 2020887 |
| 5 | Subtract line 4c from line 3 | | | 5 | 593298 |
| 6 | Estimated salvage and reinsurance recoverable at the end of the preceding tax year | | | 6 | |
| 7 | Estimated salvage and reinsurance recoverable at the end of the current tax year | | | 7 | |
| 8 | Losses incurred (line 5 plus line 6 less line 7) | | | 8 | 593298 |
| 9 | Tax-exempt interest subject to section 832(b)(5)(B) | 9 | | | |
| 10 | Dividends-received deduction subject to section 832(b)(5)(B) (Schedule C, line 24) | 10 | | | |
| 11 | The increase in policy cash value of section 264(f) policies as defined in section 805(a)(4)(F) | 11 | | | |
| 12 | **Total.** Add lines 9, 10 and 11 | | | 12 | |
| 13 | Reduction of deduction under section 832(b)(5)(B). Multiply line 12 by .15 | | | 13 | |
| 14 | Losses incurred deductible under section 832(c)(4). Subtract line 13 from line 8. Enter here and on Schedule A, line 26 | | | 14 | 593298 |

## Schedule G Other Capital Losses (See page 16 of instructions.)

**(Capital assets sold or exchanged to meet abnormal insurance losses and to pay dividends and similar distributions to policyholders.)**

| | | | | |
|---|---|---|---|---|
| 1 | Dividends and similar distributions paid to policyholders | | 1 | |
| 2 | Losses paid | | 2 | |
| 3 | Expenses paid | | 3 | |
| 4 | Total. Add lines 1, 2, and 3 | | 4 | |
| | **Note: Adjust lines 5 through 8 to cash method if necessary.** | | | |
| 5 | Interest received | 5 | | |
| 6 | Dividends received (Schedule C, line 14) | 6 | | |
| 7 | Gross rents, gross royalties, lease income, etc., and gross income from a trade or business other than an insurance business including income from Form 4797 (include gains for invested assets only) | 7 | | |
| 8 | Net premiums received | 8 | | |
| 9 | **Total.** Add lines 5 through 8 | | 9 | |
| 10 | Limitation on gross receipts from sales of capital assets. Subtract line 9 from line 4. If zero or less, enter -0- | | 10 | |

| | (a) Description of capital asset | (b) Date acquired | (c) Gross sales price | (d) Cost or other basis | (e) Expense of sale | (f) Depreciation allowed (or allowable) | (g) Loss ((d) plus (e) less the sum of (c) and (f)) |
|---|---|---|---|---|---|---|---|
| 11 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 12 | Totals—column (c) must not be more than line 10. (Enter amount from column (g): in Schedule A, line 28, or Schedule B, line 15, whichever applies) | | | | | | |

## Schedule H Special Deduction And Ending Adjusted Surplus for Section 833 Organizations (See page 16 of instructions.)

| | | | |
|---|---|---|---|
| 1 | Health care claims incurred during the tax year and liabilities incurred during the taxable year under cost-plus contracts | 1 | |
| 2 | Expenses incurred during the tax year in connection with the administration, adjustment, or settlement of health care claims or in connection with the administration of cost-plus contracts | 2 | |
| 3 | **Total.** Add lines 1 and 2 | 3 | |
| 4 | Multiply line 3 by .25 | 4 | |
| 5 | Beginning adjusted surplus | 5 | |
| 6 | **Special deduction.** Subtract line 5 from line 4. If zero or less, enter -0-. Enter here and on Schedule A, line 34a. (See page 16 of instructions for limitation.) | 6 | |
| 7 | Net operating loss deduction (Schedule A, line 36b) | 7 | |
| 8 | Net exempt income: | | |
| a | Adjusted tax-exempt income | 8a | |
| b | Adjusted dividends-received deduction | 8b | |
| 9 | Taxable income (Schedule A, line 37) | 9 | |
| 10 | **Ending adjusted surplus.** Add lines 5 through 9 | 10 | |

**Schedule I** **Other Information** (See page 16 of instructions.)

| | Yes | No |
|---|---|---|
| **1** Check method of accounting: **a** ☐ Cash **b** ☒ Accrual **c** ☐ Other (specify) ▶ | | |
| **2** Check box for kind of company: **a** ☐ Mutual **b** ☒ Stock | | |
| **3** At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) | | X |
| If "Yes," attach a schedule showing: **(a)** name and identification number; **(b)** percentage owned; and **(c)** taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | |
| **4** Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| If "Yes," enter employer identification number and name of the parent corporation ▶ | | |
| **5** At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) | | X |
| If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in **4** above.) Enter percentage owned ▶ | | |
| **6** At anytime during the tax year, did one foreign person own, directly or indirectly, at least 25% of: **(a)** the total voting power of all classes of stock of the corporation entitled to vote, or **(b)** the total value of all classes of stock of the corporation? If "Yes," | | X |
| **a** Enter percentage owned ▶ | | |
| **b** Enter owner's country ▶ | | |
| **c** The corporation may have to file Form 5472. Enter number of Forms 5472 attached ▶ | | |

| | Yes | No |
|---|---|---|
| **7** Was the corporation a U.S. shareholder of any controlled foreign corporation? (See sections 951 and 957.) | | X |
| If "Yes," attach Form 5471 for each such corporation. Enter number of Forms 5471 attached ▶ | | |
| **8** At any time during the 1999 calendar year, did the corporation have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank, securities, or other financial accounts)? If "Yes," the corporation may have to file Form TD F 90-22.1.) | | X |
| If "Yes," enter the name of the foreign country. ▶ | | |
| **9** During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the corporation may have to file Form 3520 | | X |
| **10** Has the corporation elected to use its own payout pattern for discounting unpaid losses and unpaid loss adjustment expenses? | | X |
| **11a** Enter the total unpaid losses shown on the corporation's annual statement: **(1)** for the current tax year: $ 1583059 **(2)** for the previous tax year: $ 2020887 | | |
| **b** Enter the total unpaid loss adjustment expenses shown on the corporation's annual statement: **(1)** for the current tax year: $ **(2)** for the previous tax year: $ | | |
| **12** Does the corporation discount any of the loss reserves shown on its annual statement? | | X |
| **13** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ | | |
| **14** If the corporation has an NOL for the tax year and is electing to forgo the carryback period, check here ▶ ☐ | | |
| **15** Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 36b, Schedule A.) ▶ $ 510692 | | |

**Schedule L** **Balance Sheets per Books** (All filers are required to complete this schedule.)

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 168182 | | 206617 |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | ( ) | | ( ) | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see page 17 of instructions) | | | | |
| 6 Other current assets (attach schedule) | | 999891 | | 1375422 |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | | 6187043 | | 7861444 |
| 10a Buildings and other depreciable assets | 245875 | | 230985 | |
| b Less accumulated depreciation | ( 152549 ) | 93326 | ( 170022 ) | 60963 |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (attach schedule) | | 429332 | | 408509 |
| 15 Total assets | | 7877774 | | 9912955 |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 1705642 | | 3140480 |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Insurance liabilities (See page 17 of instructions) | | 3788622 | | 3172623 |
| 19 Other current liabilities (attach schedule) | | 187059 | | 98021 |
| 20 Loans from shareholders | | | | |
| 21 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 22 Other liabilities (attach schedule) | | | | |
| 23 Capital stock: a Preferred stock | | | | |
| b Common stock | | | | |
| 24 Additional paid-in capital | | 3377699 | | 3398681 |
| 25 Retained earnings—Appropriated (attach schedule) | | | | |
| 26 Retained earnings—Unappropriated | | ( 1181248 ) | | 103150 |
| 27 Adjustments to shareholders' equity (attach schedule) | | | | |
| 28 Less cost of treasury stock | | ( ) | | ( ) |
| 29 Total liabilities and shareholders' equity | | 7877774 | | 9912955 |

**Schedule M-1** **Reconciliation of Income (Loss) per Books With Income per Return** (See page 17 of instructions.)

*(The corporation is not required to complete Schedules M-1 and M-2 below if the total assets on line 15, column (d), of Schedule L are less than $25,000.)*

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 1284398 | 7 Income recorded on books this year not included in this return (itemize) | |
| 2 Federal income tax | | a Tax-exempt interest $ | 35634 |
| 3 Excess of capital losses over capital gains | | 8 Deductions in this tax return not charged against book income this year (itemize) | |
| 4 Income subject to tax not recorded on books this year (itemize) | 1730 | a Depreciation $ | |
| 5 Expenses recorded on books this year not deducted in this return (itemize) | | b Contributions carryover $ 1358 | 1358 |
| a Depreciation $ 7684 | | | |
| b Contributions carryover $ | | | |
| c Travel and entertainment $ 9228 | 16912 | 9 Add lines 7 and 8 | 36992 |
| 6 Add lines 1 through 5 | 1303040 | 10 Income (Schedule A, line 35)—subtract line 9 from line 6 | 1266048 |

**Schedule M-2** **Analysis of Unappropriated Retained Earnings per Books (line 26, Schedule L)**

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | ( 1181248 ) | 5 Distributions: a Cash | |
| 2 Net income (loss) per books | 1284398 | b Stock | |
| 3 Other increases (itemize) | | c Property | |
| | | 6 Other decreases (itemize) | |
| | | 7 Add lines 5 and 6 | |
| 4 Add lines 1, 2, and 3 | 103150 | 8 Balance at end of year (subtract line 7 from line 4) | 103150 |

Form **4626**

Department of the Treasury
Internal Revenue Service

# Alternative Minimum Tax— Corporations

► See separate instructions.
► Attach to the corporation's tax return.

OMB No. 1545-0175

**1999**

Name: QBE INSURANCE (INTERNATIONAL) LIMITED

Employer identification number: 66 : 0516613

| Line | Description | Ref | Amount | Ref | Amount |
|---|---|---|---|---|---|
| 1 | Taxable income or (loss) before net operating loss deduction | | | 1 | 1266048 |
| 2 | **Adjustments and preferences:** | | | | |
| a | Depreciation of post-1986 property | 2a | 514 | | |
| b | Amortization of certified pollution control facilities | 2b | | | |
| c | Amortization of mining exploration and development costs | 2c | | | |
| d | Amortization of circulation expenditures (personal holding companies only) | 2d | | | |
| e | Adjusted gain or loss | 2e | ( 10210) | | |
| f | Long-term contracts | 2f | | | |
| g | Installment sales | 2g | | | |
| h | Merchant marine capital construction funds | 2h | | | |
| i | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | 2i | | | |
| j | Tax shelter farm activities (personal service corporations only) | 2j | | | |
| k | Passive activities (closely held corporations and personal service corporations only) | 2k | | | |
| l | Loss limitations | 2l | | | |
| m | Depletion | 2m | | | |
| n | Tax-exempt interest from specified private activity bonds | 2n | | | |
| o | Intangible drilling costs | 2o | | | |
| p | Accelerated depreciation of real property (pre-1987) | 2p | | | |
| q | Accelerated depreciation of leased personal property (pre-1987) (personal holding companies only) | 2q | | | |
| r | Other adjustments | 2r | | | |
| s | Combine lines 2a through 2r | | | 2s | ( 9696) |
| 3 | Preadjustment alternative minimum taxable income (AMTI). Combine lines 1 and 2s | | | 3 | 1256352 |
| 4 | **Adjusted current earnings (ACE) adjustment:** | | | | |
| a | Enter the corporation's ACE from line 10 of the worksheet on page 11 of the instructions | 4a | 1256352 | | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see examples on page 6 of the instructions) | 4b | 0 | | |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount | 4c | 0 | | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see page 6 of the instructions). **Note:** *You must enter an amount on line 4d (even if line 4b is positive).* | 4d | 227 | | |
| e | ACE adjustment: • If you entered a positive number or zero on line 4b, enter the amount from line 4c here as a positive amount. • If you entered a negative number on line 4b, enter the smaller of line 4c or line 4d here as a negative amount. | | | 4e | 0 |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe alternative minimum tax | | | 5 | 1256352 |
| 6 | Alternative tax net operating loss deduction (see page 7 of the instructions) | | | 6 | 110025 |
| 7 | **Alternative minimum taxable income.** Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see page 7 of the instructions | | | 7 | 1146327 |

| | | | |
|---|---|---|---|
| 8 | Enter the amount from line 7 (alternative minimum taxable income) | 8 | 1146327 |
| 9 | **Exemption phase-out computation** (if line 8 is $310,000 or more, skip lines 9a and 9b and enter -0- on line 9c): | | |
| a | Subtract $150,000 from line 8 (if you are completing this line for a member of a controlled group, see page 7 of the instructions). If zero or less, enter -0- — 9a | | |
| b | Multiply line 9a by 25% (.25) — 9b | | |
| c | Exemption. Subtract line 9b from $40,000 (if you are completing this line for a member of a controlled group, see page 7 of the instructions). If zero or less, enter -0- | 9c | 0 |
| 10 | Subtract line 9c from line 8. If zero or less, enter -0- | 10 | 1146327 |
| 11 | Multiply line 10 by 20% (.20) | 11 | 229265 |
| 12 | Alternative minimum tax foreign tax credit. See page 7 of the instructions | 12 | |
| 13 | Tentative minimum tax. Subtract line 12 from line 11 | 13 | 229265 |
| 14 | Regular tax liability before all credits except the foreign tax credit and possessions tax credit | 14 | 256821 |
| 15 | **Alternative minimum tax.** Subtract line 14 from line 13. Enter the result on the appropriate line of the corporation's income tax return (e.g., Form 1120, Schedule J, line 9). If zero or less, enter -0- | 15 | 0 |

Form **8827** — Department of the Treasury, Internal Revenue Service

# Credit For Prior Year Minimum Tax— Corporations

► Attach to the corporation's tax return.

OMB No. 1545-1257

**1999**

Name: QBE INSURANCE (INTERNATIONAL) LIMITED

Employer identification number: 66-0516613

| | | | |
|---|---|---|---|
| 1 | Alternative minimum tax (AMT) for 1998. Enter the amount from line 15 of the 1998 Form 4626 | 1 | 15442 |
| 2 | Minimum tax credit carryforward from 1998. Enter the amount from line 9 of the 1998 Form 8827 | 2 | |
| 3 | Enter the total of any 1998 unallowed nonconventional source fuel credit and 1998 unallowed qualified electric vehicle credit. See instructions | 3 | |
| 4 | Add lines 1, 2, and 3 | 4 | 15442 |
| 5 | Enter the corporation's 1999 regular income tax liability minus allowable tax credits. See instructions | 5 | 256821 |
| 6 | If the corporation is:<br>• A "small corporation" exempt from the AMT for 1999, **and** line 5 is $25,000 or less, enter -0-. See instructions.<br>• A "small corporation" exempt from the AMT for 1999, **and** line 5 is more than $25,000, enter 25% (.25) of the excess.<br>• Not a "small corporation" exempt from the AMT for 1999, complete Form 4626 for 1999 and enter the tentative minimum tax from line 13 | 6 | 229265 |
| 7 | Subtract line 6 from line 5. If zero or less, enter -0- | 7 | 27556 |
| 8 | **Minimum tax credit.** Enter the **smaller** of line 4 or line 7. Also enter this amount on the appropriate line of the corporation's income tax return (e.g., Form 1120, Schedule J, line 4e). If the corporation had a post-1986 ownership change or has pre-acquisition excess credits, see instructions | 8 | 15442 |
| 9 | **Minimum tax credit carryforward to 2000.** Subtract line 8 from line 4. See instructions | 9 | 0 |

## General Instructions

*Section references are to the Internal Revenue Code.*

### Purpose of Form

Form 8827 is used by corporations to figure the minimum tax credit, if any, for AMT incurred in prior tax years and to figure any minimum tax credit carryforward.

### Who Should File

Form 8827 should be filed by corporations that had:

- An AMT liability in 1998;
- A minimum tax credit carryforward from 1998 to 1999; **or**
- A nonconventional source fuel credit or a qualified electric vehicle credit not allowed for 1998 (see the instructions for line 3).

## Specific Instructions

### Line 3

Enter the total of any nonconventional source fuel credit and qualified electric vehicle credit not allowed for 1998 solely because of the limitations under sections 29(b)(6)(B) and 30(b)(3)(B).

### Line 5

Enter the corporation's 1999 regular income tax liability (as defined in section 26(b)) minus any credits allowed under Subchapter A, Part IV, subparts B, D, E, and F of the Internal Revenue Code (e.g., if you are filing Form 1120, subtract any credits on Schedule J, lines 4a through 4d, from the amount on Schedule J, line 3).

### Line 6

See the 1999 Instructions for Form 4626 to find out if the corporation is treated as a "small corporation" exempt from the AMT. If the corporation is a "small corporation" exempt from the AMT, see section 38(c)(3) before completing line 6 for special rules that apply to controlled corporate groups, regulated investment companies, and real estate investment trusts.

### Line 8

If the corporation had a post-1986 ownership change (as defined in section 382(g)), the amount of pre-change minimum tax credits that can be applied against the corporation's tax for any tax year ending after the ownership change may be limited. See section 383 and the related regulations. To figure the amount of the pre-change credit, the corporation must allocate the credit for the change year between the pre-change period and the post-change period. The corporation must use the same method of allocation (ratable allocation or closing-of-the books) for purposes of sections 382 and 383. See Regulations section 1.382-6 for details.

Also, pre-acquisition excess credits of one corporation generally cannot be used to offset the tax attributable to recognized built-in gains of another corporation. See section 384 for details.

If either limit applies, attach a computation of the minimum tax credit allowed. Enter that amount on line 8. Write "Sec. 383" or "Sec. 384" on the dotted line to the left of the line 8 entry space.

### Line 9

Keep a record of this amount to carry forward and use in future years.

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

# Depreciation and Amortization
**(Including Information on Listed Property)**

► See instructions.
► Attach this form to your return.

OMB No. 1545-0172

**1999**

67

| Name(s) Shown on Return | Business or Activity to Which This Form Relates | Identifying Number |
|---|---|---|
| CBE Insurance (International) Limited | Insurance | 66-0516613 |

**Part I Election to Expense Certain Tangible Property (Section 179)**
(Note: *If you have any 'listed property,' complete Part V before you complete Part I*)

| | | | |
|---|---|---|---|
| 1 | Maximum dollar limitation. If an enterprise zone business, see instructions | 1 | $19,000. |
| 2 | Total cost of Section 179 property placed in service. See instructions | 2 | 23,915. |
| 3 | Threshold cost of Section 179 property before reduction in limitation | 3 | $200,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 19,000. |

| 6 (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 13 Power blackout buster | 1,716. | 1,716. |
| See Additional Section 179 Property Statement | | 17,284. |
| 7 Listed property. Enter amount from line 27 | 7 | |

| | | | |
|---|---|---|---|
| 8 | Total elected cost of Section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 19,000. |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | 19,000. |
| 10 | Carryover of disallowed deduction from 1998. See instructions | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | 19,000. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 19,000. |
| 13 | Carryover of disallowed deduction to 2000. Add lines 9 and 10, less line 12 ► 13 | 0. | |

**Note:** *Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.*

**Part II MACRS Depreciation for Assets Placed in Service Only During Your 1999 Tax Year (Do Not Include Listed Property)**

**Section A – General Asset Account Election**

14 If you are making the election under Section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check this box. See instructions ► ☐

**Section B – General Depreciation System (GDS)** (See instructions)

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 15a 3-year property | | | | | | |
| b 5-year property | | 4,915. | 5 | MQ | 200DB | 246. |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental | | | 27.5 yrs | MM | S/L | |
| property | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real | 06/99 | 785. | 39 yrs | MM | S/L | 11. |
| property | | | | MM | S/L | |

**Section C – Alternative Depreciation System (ADS)** (See instructions)

| (a) | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| 16a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

**Part III Other Depreciation** (Do Not Include Listed Property) (See instructions)

| | | | |
|---|---|---|---|
| 17 | GDS and ADS deductions for assets placed in service in tax years beginning before 1999 | 17 | 14,629. |
| 18 | Property subject to Section 168(f)(1) election | 18 | |
| 19 | ACRS and other depreciation | 19 | 553. |

**Part IV Summary** (See instructions)

| | | | |
|---|---|---|---|
| 20 | Listed property. Enter amount from line 26 | 20 | 4,825. |
| 21 | Total. Add deductions on line 12, lines 15 and 16 in column (g), and lines 17 through 20. Enter here and on the appropriate lines of your return. Partnerships and S corporations – see instructions | 21 | 39,264. |
| 22 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to Section 263A costs | 22 | |

BAA For Paperwork Reduction Act Notice, see instructions. FDIZ0812 10/21/99 Form 4562 (1999)

Form **4797**

Department of the Treasury
Internal Revenue Service (99)

# Sales of Business Property

(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))

▶ Attach to your tax return. ▶ See separate instructions.

OMB No. 1545-0184

**1999**

27

Name(s) Shown on Return: QBE Insurance (International) Limited

Identifying Number: 66-0516613

1 Enter here the gross proceeds from the sale or exchange of real estate reported to you for 1999 on Form(s) 1099-S (or a substitute statement) that you will be including on line 2, 10, or 20 .......... 1

**Part I Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions from Other Than Casualty or Theft — Property Held More Than 1 Year**

| 2 (a) Description of property | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (Loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| Data Processing Equipment | Various | 12/31/99 | 910 | 35380 | 41090 | -4800 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 3 Gain, if any, from Form 4684, line 39 | 3 | |
| 4 Section 1231 gain from installment sales from Form 6252, line 26 or 37 | 4 | |
| 5 Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | 5 | |
| 6 Gain, if any, from line 32, from other than casualty or theft | 6 | |
| 7 Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | 7 | -4,800. |

**Partnerships (except electing large partnerships).** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 6. Skip lines 8, 9, 11, and 12 below.

**S corporations.** Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6. Skip lines 8, 9, 11, and 12 below, unless line 7 is a gain and the S corporation is subject to the capital gains tax.

**All others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on Schedule D and skip lines 8, 9, and 12 below.

| | | |
|---|---|---|
| 8 Nonrecaptured net section 1231 losses from prior years (see instructions) | 8 | |
| 9 Subtract line 8 from line 7. If zero or less, enter -0-. Also enter on the appropriate line as follows (see instructions) | 9 | |

**S corporations.** Enter any gain from line 9 on Schedule D (Form 1120S), line 14, and skip lines 11 and 12 below.

**All others.** If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below, and enter the gain from line 9 as a long-term capital gain on Schedule D.

**Part II Ordinary Gains and Losses**

10 Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 11 Loss, if any, from line 7 | 11 | -4,800. |
| 12 Gain, if any, from line 7 or amount from line 8, if applicable | 12 | |
| 13 Gain, if any, from line 31 | 13 | |
| 14 Net gain or (loss) from Form 4684, lines 31 and 38a | 14 | |
| 15 Ordinary gain from installment sales from Form 6252, line 25 or 36 | 15 | |
| 16 Ordinary gain or (loss) from like-kind exchanges from Form 8824 | 16 | |
| 17 Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations (see instructions) | 17 | |
| 18 Combine lines 10 through 17. Enter the gain or (loss) here, and on the appropriate line as follows | 18 | -4,800. |

a For all except individual returns: Enter the gain or (loss) from line 18 on the return being filed.

b For individual returns:

(1) If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from "Form 4797, line 18b(1)." See instructions ..... 18b (1)

(2) Redetermine the gain or (loss) on line 18, excluding the loss, if any, on line 18b(1). Enter here and on Form 1040, line 14 ..... 18b (2)

**Part III** Gain from Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255

| 19 (a) Description of Section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo, day, yr) | (c) Date sold (mo, day, yr) |
|---|---|---|
| A | | |
| B | | |
| C | | |
| D | | |

| These columns relate to the properties on lines 19A through 19D ► | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 Gross sales price (Note: *See line 1 before completing.*) | 20 | | | | |
| 21 Cost or other basis plus expense of sale | 21 | | | | |
| 22 Depreciation (or depletion) allowed or allowable | 22 | | | | |
| 23 Adjusted basis. Subtract line 22 from line 21 | 23 | | | | |
| 24 Total gain. Subtract line 23 from line 20 | 24 | | | | |
| 25 **If Section 1245 property:** | | | | | |
| a Depreciation allowed or allowable from line 22 | 25a | | | | |
| b Enter the **smaller** of line 24 or 25a | 25b | | | | |
| 26 **If Section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to Section 291. | | | | | |
| a Additional depreciation after 1975 (see instrs) | 26a | | | | |
| b Applicable percentage multiplied by the **smaller** of line 24 or line 26a (see instructions) | 26b | | | | |
| c Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d Additional depreciation after 1969 & before 1976 | 26d | | | | |
| e Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f Section 291 amount (corporations only) | 26f | | | | |
| g Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 **If Section 1252 property:** Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| a Soil, water, and land clearing expenses | 27a | | | | |
| b Line 27a multiplied by applicable percentage (see instructions) | 27b | | | | |
| c Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 **If Section 1254 property:** | | | | | |
| a Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs (see instrs) | 28a | | | | |
| b Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 **If Section 1255 property:** | | | | | |
| a Applicable percentage of payments excluded from income under Section 126 (see instructions) | 29a | | | | |
| b Enter the smaller of line 24 or 29a (see instrs) | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| 30 Total gains for all properties. Add property columns A through D, line 24 | 30 | |
| 31 Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | |
| 32 Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | |

**Part IV** **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less** (See instructions.)

| | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|
| 33 Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 Recomputed depreciation. See instructions | 34 | | |
| 35 Recapture amount. Subtract line 34 from line 33. See instructions for where to report | 35 | | |

Form 1120, Page 1, Line 10

**Other Income Statement**

| | |
|---|---|
| Foreign exchange gain on investments | 290,379. |
| Sec. 842 investment income | 1,730. |
| Total | 292,109. |

Form 1120, Page 1, Line 26

**Other Deductions Statement**

| | |
|---|---|
| Administrative expenses | 179,000. |
| Commissions | 508,770. |
| Deferred acquisition costs | 14,649. |
| Investment expense | 3,997. |
| Sundries | 989,714. |
| Total | 1,696,130. |

Form 1120, Page 4, Schedule L, Line 6

**Ln 6 Stmt**

| **Other Current Assets:** | Beginning of tax year | End of tax year |
|---|---|---|
| Accrued investment income | 9,938. | 66,972. |
| Prepaid expenses | 15,958. | 8,359. |
| Prepaid income tax | 94,278. | 422,819. |
| Prepaid withholding tax | 5,834. | 1,920. |
| Sundry debtors | 873,883. | 875,352. |
| Total | 999,891. | 1,375,422. |

Form 1120, Page 4, Schedule L, Line 9

**Ln 9 Stmt**

| **Other Investments:** | Beginning of tax year | End of tax year |
|---|---|---|
| Investment | 6,187,043. | 7,861,444. |
| Total | 6,187,043. | 7,861,444. |

Form 1120, Page 4, Schedule L, Line 14

**Ln 14 Stmt**

| **Other Assets:** | Beginning of tax year | End of tax year |
|---|---|---|
| Deferred acquisition costs | 211,722. | 207,504. |
| Deferred commissions | 217,610. | 201,005. |
| Total | 429,332. | 408,509. |

Form 1120, Page 4, Schedule L, Line 18
**Ln 18 Stmt**

| Other Current Liabilities: | Beginning of tax year | End of tax year |
|---|---|---|
| Accrued expenses | 73,617. | 76,286. |
| Trade creditors | 113,442. | 21,735. |
| Total | 187,059. | 98,021. |

Form 1120, Page 4, Schedule M-1, Line 4
**Ln 4 Stmt**

| | |
|---|---|
| Sec. 842 investment income | 1,730. |
| Total | 1,730. |

Form 1120, Page 4, Schedule M-1, Line 5
**Ln 5 Stmt**

| | |
|---|---|
| Loss on sale of assets - book over tax | 4,808. |
| Unclosed movement | 4,420. |
| Total | 9,228. |

Form 1120, Page 4, Schedule M-1, Line 7
**Ln 7 Stmt**

| | |
|---|---|
| Unearned premiums | 35,634. |
| Total | 35,634. |

Form 4562, line 6
**Additional Section 179 Property Statement**

| (a) Description of property | (b) Cost (bus use only) | (c) Elected cost |
|---|---|---|
| 14 Matchair 45 x 53 | 546. | 546. |
| 2 Blackout buster/3 zip pack | 406. | 406. |
| 21 Shelving & labor for installation | 5,620. | 5,620. |
| 4 CD 24x IDE (OEM) | 214. | 214. |
| 7 Case B2-D mini tower AT | 294. | 294. |
| 7 CPU PII-350 KAL SECC2 intel | 1,537. | 1,537. |
| 7 FAN SECC2 PII fan | 102. | 102. |
| 7 HD 6.4GB Fujitsu Eide | 1,127. | 1,127. |
| 7 KB Lite-on SK-1100P 105Key PS2 w/wristrest | 160. | 160. |
| 7 MB Amptron PII-3748LMT w/Vid/SC/FM/Net | 1,025. | 1,025. |
| 7 MEM 64 MB S-DRAW (PC-100) DIMM | 539. | 539. |
| 7 MSE A4tech SWW-5 advanced 3D mouse | 96. | 96. |
| 8 Mntr 15" Decaview V260.28DP 1280 | 1,409. | 1,409. |
| Network server - IBM | 6,078. | 1,163. |
| PII-350X 64MB NIC | 3,046. | 3,046. |

Form 4562, line 6
Additional Section 179 Property Statement

Continued

| (a) Description of property | (b) Cost (bus use only) | (c) Elected cost |
|---|---|---|
| Total | | 17,284. |

QBE Insurance (International) Limited
EIN: 66-0516613
December 31, 1999

Schedule 5

Historical Summary of
Effectively Connected Earnings & Profits and Dividend Equivalent Amounts
Form 1120-F, Page 5, Section III, Part I, Lines 3 and 5

| Tax Year/ Period | Current E & P | Accumulated E & P | Dividend Equivalent | Available E & P |
|---|---|---|---|---|
| 12/31/1995 | (180,395) | - | - | (180,395) |
| 12/31/1996 | (130,641) | (180,395) | - | (311,036) |
| 12/31/1997 | (897,802) | (311,036) | - | (1,208,838) |
| 12/31/1998 | 1,147,234 | (1,208,838) | 320,342 | (381,946) |
| Total Dividend Equivalent Amounts | | | 320,342 | |

QBE Insurance (International) Limited
EIN: 66-0516613
December 31, 1999

Schedule 6

Computation of Guam Net Equity Under Reg. §1.884-1
Form 1120-F, Page 5, Section III, Part I, Lines 4a and 4b

| | 12/31/98 | 12/31/99 |
|---|---|---|
| (1) ASSET DETERMINATION: | | |
| Guam Assets | 7,877,774 | 9,912,955 |
| Less: Interbranch Assets | 0 | 0 |
| Guam Connected Assets | 7,877,774 | 9,912,955 |
| (2) LIABILITY DETERMINATION: | | |
| FIXED RATIO | 50.000000% | 50.000000% |
| Guam Connected Assets | 7,877,774 | 9,912,955 |
| Guam Connected Liabilities | 3,938,887 | 4,956,478 |
| Reduction in Liabilities | | 0 |
| Guam Adjusted Liabilities | 3,938,887 | 4,956,478 |
| Guam Net Equity | **3,938,887** | **4,956,477** |

QBE Insurance (International) Limited
EIN: 66-0516613
December 31, 1999

Schedule 7

Adjustments to Arrive at Effectively Connected Earnings & Profits
Form 1120-F, Page 5, Section III, Part I, Line 2

| | |
|---|---|
| Loss on sale of fixed assets | $ (4,808) |
| Depreciation | (8,073) |
| Income tax | (409,149) |
| | $ (422,030) |

QBE Insurance (International) Limited 66-0516613

# Net Operating Loss Summary

| NOL Carryover Year | A NOL Carryover Available | B Deduction Allowed in Current Year | C Adjustment Under Section 172(b)(2) | D Remaining Carryover New Law | E Remaining Carryover Old Law |
|---|---|---|---|---|---|
| ~~1998~~ 2000 | 493 442 | 493 442 | | 0 | 0 |
| 1997 | 17,250. | 17,250. | | 0. | 0. |
| 1996 | | | | | |
| 1995 | | | | | |
| 1994 | | | | | |
| 1993 | | | | | |
| 1992 | | | | | |
| 1991 | | | | | |
| 1990 | | | | | |
| 1989 | | | | | |
| 1988 | | | | | |
| 1987 | | | | | |
| 1986 | | | | | |
| 1985 | | | | | |
| 1984 | | | | | |
| Totals | 510 692 | 510 692 | | 0. | 0. |

| | |
|---|---|
| Less: Carryover expiring due to 15-year limitation | |
| Add: Current year net operating loss | |
| Less: Carryback of current year net operating loss | |
| Net operating loss carryover to next year | 0. |

CPCW7601.SCR 10/15/99

Form 1120-PC
Department of the Treasury
Internal Revenue Service

# U.S. Property and Casualty Insurance Company Income Tax Return

GUAM COPY

OMB No. 1545-1027

1999

For calendar year 1999, or tax year beginning ..., 1999, and ending ...

▶ Instructions are separate. See page 18 for Paperwork Reduction Act Notice.

A Check applicable box if an election has been made under section(s):
(1) ☐ 953(c)(3)(C)
(2) ☐ 953(d)

Please type or print

Name: QBE Insurance (International) Limited
Number and street, and room or suite no. (If a P.O. box, see page 5 of instructions): 674 Harmon Loop Road
City or town, state, and ZIP code: Dededo, GU 96912

B Employer identification number: 66-0516613
C Date incorporated: October 1, 1886
D Check if a consolidated return (Attach Form 851) ☐

E Check if: (1) ☐ Final return (2) ☐ Change of address (3) ☐ Amended return

## Tax Computation and Payments

| Line | Description | Sub-box | Sub-amount | Box | Amount |
|---|---|---|---|---|---|
| 1 | Taxable income (Schedule A, line 37) | | | 1 | 1,248,798 |
| 2 | Taxable investment income for electing small companies (Schedule B, line 21) | | | 2 | |
| 3 | Check if a member of a controlled group (See sections 1561 and 1563) ▶ ☐ | | | | |
| | Important: Members of a controlled group, see instructions on page 6. | | | | |
| a | If the box on line 3 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order): (1) $ (2) $ (3) $ | | | | |
| b | Enter the corporation's share of (1) additional 5% tax (not to exceed $11,750) | | $ | | |
| | (2) additional 3% tax (not to exceed $100,000) | | $ | | |
| 4 | Income tax | | | 4 | 424,591 |
| 5 | Enter amount of tax that a reciprocal must include | | | 5 | |
| 6 | Total. Add lines 4 and 5 | | | 6 | 424,591 |
| 7a | Foreign tax credit (attach Form 1118) | 7a | | | |
| b | Other credits (See page 7 of instructions) | 7b | | | |
| c | General business credit. Enter here and check which forms are attached: ☐ 3800 ☐ 3468 ☐ 5884 ☐ 6478 ☐ 6765 ☐ 8586 ☐ 8830 ☐ 8826 ☐ 8835 ☐ 8844 ☐ 8845 ☐ 8846 ☐ 8820 ☐ 8847 ☐ 8861 | 7c | | | |
| d | Credit for prior year minimum tax (attach Form 8827) | 7d | 15,442 | | |
| e | Total credits. Add lines 7a through 7d | | | 7e | 15,442 |
| 8 | Subtract line 7e from line 6 | | | 8 | 409,149 |
| 9 | Foreign corporations — Tax on income not connected with U.S. business | | | 9 | |
| 10 | Personal holding company tax (attach Schedule PH (Form 1120)) | | | 10 | |
| 11 | Recapture taxes. Check if from: ☐ Form 4255 ☐ Form 8611 | | | 11 | |
| 12 | Alternative minimum tax (attach Form 4626) | | | 12 | |
| 13 | Add lines 8 through 12 | | | 13 | 409,149 |
| 14 | Qualified zone academy bond credit (attach Form 8860) | | | 14 | |
| 15 | Total tax. Subtract line 14 from line 13 | | | 15 | 409,149 |
| 16a | 1998 overpayment credited to 1999 | 16a | 4,843 | | |
| b | Prior year(s) special estimated tax payments to be applied | 16b | | | |
| c | 1999 estimated tax payments (See instructions) | 16c | 549,000 | | |
| d | 1999 special estimated tax payments (Do not include on line 16f) | 16d | | | |
| e | 1999 refund applied for on Form 4466 | 16e | ( ) | | |
| f | Enter the total of lines 16a through 16c less line 16e | 16f | 553,843 | | |
| g | Tax deposited with Form 7004 | 16g | | | |
| h | Credit by reciprocal for tax paid by attorney-in-fact under section 835(d) | 16h | | | |
| i | Other credits and payments | 16i | | 16j | 553,843 |
| 17 | Estimated tax penalty (See page 8 of instructions). Check if Form 2220 is attached ▶ ☐ | | | 17 | |
| 18 | TAX DUE. If line 16j is smaller than the total of lines 15 and 17, enter AMOUNT OWED | | | 18 | 0 |
| 19 | OVERPAYMENT. If line 16j is larger than the total of lines 15 and 17, enter AMOUNT OVERPAID | | | 19 | 144,694 |
| 20 | Enter amount of line 19 you want: Credited to 2000 estimated tax ▶ $ 144,694 Refunded ▶ | | | 20 | 0 |

DEPARTMENT OF REVENUE AND TAXATION
RECEIVED
By: [signature]
SEP 15 2000
COLLECTION BRANCH
CB23
GOVERNMENT OF GUAM

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ [signature] Signature of officer | Date: 09.15.00 | ▶ Title: [illegible]

**Paid Preparer's Use Only**

Preparer's signature ▶ [signature] | Date: 9/14/2000 | Check if self-employed ☐ | Preparer's SSN or PTIN: 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

Firm's name (or yours if self-employed) and address ▶ Ernst & Young LLP, 231 Ypao Rd, Ste 201, Tamuning, GU | EIN ▶ 66-0526565 | ZIP code ▶ 96911

ISA
STF FED4147F 1

Form **1120-PC** 1999

**Schedule A** Taxable Income — Section 832 (See page 8 of instructions.)

COPY

**Income**

| Line | Description | (a) Interest received | (b) Amortization of premium | Line | Amount |
|---|---|---|---|---|---|
| 1 | Premiums earned (Schedule E, line 7) | | | 1 | 2,958,649 |
| 2 | Dividends (Schedule C, line 14) | | | 2 | |
| 3a | Gross interest | 350,140 | | | |
| b | Interest exempt under section 103 | | | | |
| c | Subtract line 3b from line 3a | 350,140 | | | |
| d | Taxable interest. Subtract line 3c, column (b) from line 3c, column (a) | | | 3d | 350,140 |
| 4 | Gross rents | | | 4 | |
| 5 | Gross royalties | | | 5 | |
| 6 | Capital gain net income (attach Schedule D (Form 1120)) | | | 6 | |
| 7 | Net gain or (loss) (Form 4797, Part II, line 18, (attach Form 4797)) | | | 7 | (4,800) |
| 8 | Certain mutual fire or flood insurance company premiums (Section 832(b)(1)(D)) | | | 8 | |
| 9 | Income on account of special income and deduction accounts | | | 9 | |
| 10 | Income from protection against loss account (See instructions) | | | 10 | |
| 11 | Mutual interinsurers or reciprocal underwriters — decrease in subscriber accounts | | | 11 | |
| 12 | Income from a special loss discount account (attach Form 8816) | | | 12 | |
| 13 | Other income (attach schedule) Other Income Stmt | | | 13 | 292,109 |
| 14 | Gross income. Add lines 1 through 13 | | | 14 | 3,596,098 |

**Deductions (See instructions for limitation on deductions)**

| Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|
| 15 | Compensation of officers (attach schedule) (See page 9 of instructions) | | | 15 | |
| 16 | Salaries and wages (less employment credits) | | | 16 | |
| 17 | Agency balances and bills receivable that became worthless during the tax year | | | 17 | |
| 18 | Rents | | | 18 | |
| 19 | Taxes and licenses | | | 19 | |
| 20a | Interest ▶ b Less tax-exempt interest exp. ▶ c Bal. ▶ | | | 20c | |
| 21 | Charitable contributions (See page 10 of instructions for 10% limitation) | | | 21 | 1,358 |
| 22 | Depreciation (attach Form 4562) | | | 22 | 39,264 |
| 23 | Depletion | | | 23 | |
| 24 | Pension, profit-sharing, etc., plans | | | 24 | |
| 25 | Employee benefit programs | | | 25 | |
| 26 | Losses incurred (Schedule F, line 14) | | | 26 | 593,298 |
| 27 | Additional deduction (attach Form 8816) | | | 27 | |
| 28 | Other capital losses (Schedule G, line 12, column (g)) | | | 28 | |
| 29 | Dividends to policyholders | | | 29 | |
| 30 | Mutual interinsurers or reciprocal underwriters — increase in subscriber accounts | | | 30 | |
| 31 | Other deductions (See page 11 of instructions) (attach schedule) page 5 Other Deductions | | | 31 | 1,696,130 |
| 32 | Total deductions. Add lines 15 through 31 | | | 32 | 2,330,050 |
| 33 | **Subtotal.** Subtract line 32 from line 14 | | | 33 | 1,266,048 |
| 34a | Special deduction for section 833 organizations (Schedule H, line 6) | 34a | | | |
| b | Deduction on account of special income and deduction accounts | 34b | | | |
| c | Total. Add lines 34a and 34b | | | 34c | |
| 35 | **Subtotal.** Subtract line 34c from line 33 | | | 35 | 1,266,048 |
| 36a | Dividends-received deduction (Schedule C, line 25) | 36a | | | |
| b | Net operating loss deduction | 36b | 17,250 | | |
| c | Total. Add lines 36a and 36b | | | 36c | 17,250 |
| 37 | Taxable income (subtract line 36c from line 35). Enter here and on page 1, line 1 | | | 37 | 1,248,798 |

Form **1120-PC** 1999

STF FED4147F 2

CLIENT'S COPY

**Schedule B** Part I — Taxable Investment Income of Electing Small Companies — Section 834 (See page 13 of instructions.)

| | | (a) Interest received | (b) Amortization of premium | | |
|---|---|---|---|---|---|
| **Income** | 1a Gross interest | | | | |
| | b Interest exempt under section 103 | | | | |
| | c Subtract line 1b from line 1a | | | | |
| | d Taxable interest. Subtract line 1c, column (b) from line 1c, column (a) | | | 1d | |
| | 2 Dividends (Schedule C, line 14) | | | 2 | |
| | 3 Gross rents | | | 3 | |
| | 4 Gross royalties | | | 4 | |
| | 5 Gross income from a trade or business, other than an insurance business, and from Form 4797 | | | 5 | |
| | 6 Income from leases described in sections 834(b)(1)(B) and 834(b)(1)(C) | | | 6 | |
| | 7 Gain from Schedule D (Form 1120), line 13 | | | 7 | |
| | 8 Gross investment income. Add lines 1d through 7 | | | 8 | |
| **Deductions** | 9 Real estate taxes | | | 9 | |
| | 10 Other real estate expenses | | | 10 | |
| | 11 Depreciation (attach Form 4562) | | | 11 | |
| | 12 Depletion | | | 12 | |
| | 13 Trade or business deductions as provided in section 834(c)(8) (attach schedule) | | | 13 | |
| | 14 Interest | | | 14 | |
| | 15 Other capital losses (Schedule G, line 12, column (g)) | | | 15 | |
| | 16 Total. Add lines 9 through 15 | | | 16 | |
| | 17 Investment expenses (attach schedule) | | | 17 | |
| | 18 **Total deductions.** Add lines 16 and 17 | | | 18 | |
| | 19 Subtract line 18 from line 8 | | | 19 | |
| | 20 Dividends-received deduction (Schedule C, line 25) | | | 20 | |
| | 21 **Taxable investment income.** Subtract line 20 from line 19. Enter here and on page 1, line 2 | | | 21 | |

**Part II — Invested Assets Book Values**
**(Complete only if claiming a deduction for general expenses allocated to investment income.)**

| | | (a) Beginning of tax year | | (b) End of tax year |
|---|---|---|---|---|
| 22 Real estate | 22 | | | |
| 23 Mortgage loans | 23 | | | |
| 24 Collateral loans | 24 | | | |
| 25 Policy loans, including premium notes | 25 | | | |
| 26 Bonds of domestic corporations | 26 | | | |
| 27 Stock of domestic corporations | 27 | | | |
| 28 Government obligations, etc. | 28 | | | |
| 29 Bank deposits bearing interest | 29 | | | |
| 30 Other interest-bearing assets (attach schedule) | 30 | | | |
| 31 Total. Add lines 22 through 30 | 31 | | | |
| 32 Add columns (a) and (b), line 31 | | | 32 | |
| 33 Mean of invested assets for the tax year. Enter one-half of line 32 | | | 33 | |
| 34 Multiply line 33 by .0025 | | | 34 | |
| 35 Income base. Line 1b, column (a) plus line 8 less the sum of line 1b, column (b) and line 16 | 35 | | | |
| 36 Multiply line 33 by .0375 | 36 | | | |
| 37 Subtract line 36 from line 35. Do not enter less than zero | 37 | | | |
| 38 Multiply line 37 by .25 | | | 38 | |
| 39 Limitation on deduction for investment expenses. Add lines 34 and 38 | | | 39 | |

| Schedule C | Dividends and Special Deductions (See page 13 of instructions.) | | Dividends-Received | |
|---|---|---|---|---|
| | | | (a) Subject to section 832(b)(5)(B) | (b) Total dividends-received |
| **Income** | | | | |
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | 1 | | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | 2 | | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | 3 | | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | 4 | | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | 5 | | |
| 6 | Dividends on stock of certain less-than-20%-owned foreign corporations and certain FSCs | 6 | | |
| 7 | Dividends on stock of certain 20%-or-more-owned foreign corporations and certain FSCs | 7 | | |
| 8 | Dividends on stock of wholly owned foreign subsidiaries and FSCs | 8 | | |
| 9 | Dividends from affiliated companies | 9 | | |
| 10 | Other dividends from foreign corporations not included on lines 6, 7, and 8 | 10 | | |
| 11 | Income from controlled foreign corporations under subpart F (attach Form 5471) | 11 | | |
| 12 | Foreign dividend gross-up (section 78) | 12 | | |
| 13 | Other dividends (attach schedule) | 13 | | |
| 14 | **Total dividends.** Add lines 1 through 13. Enter here and on Schedule A, line 2, or Schedule B, line 2, whichever applies | 14 | | |

| **Deduction** | | | Dividends-Received Deduction | |
|---|---|---|---|---|
| | | | (a) Subject to section 832(b)(5)(B) | (b) Total dividends-received deduction |
| 15 | Multiply line 1 by 70% | 15 | | |
| 16 | Multiply line 2 by 80% | 16 | | |
| 17 | Deduction for line 3 (See page 14 of instructions) | 17 | | |
| 18 | Multiply line 4 by 42% | 18 | | |
| 19 | Multiply line 5 by 48% | 19 | | |
| 20 | Multiply line 6 by 70% | 20 | | |
| 21 | Multiply line 7 by 80% | 21 | | |
| 22 | Enter the amount from line 8 | 22 | | |
| 23 | **Total.** Add lines 15 through 22. (See page 14 of instructions for limitation.) | 23 | | |
| 24 | Total. Add line 23, column (a), and line 9, column (a). Enter here and on Schedule F, line 10 | 24 | | |
| 25 | **Total deductions.** Add line 23, column (b), and line 9, column (b). Enter here and on Schedule A, line 38a, or Schedule B, line 20, whichever applies | 25 | | |

Form **1120-PC** 1999

CLIENT'S COPY

## Schedule E Premiums Earned — Section 832 (See page 15 of instructions.)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net premiums written | | | 1 | 2,816,112 |
| 2 | Unearned premiums on outstanding business at the end of the preceding tax year: | | | | |
| a | Enter 100% of life insurance reserves included in unearned premiums (section 832(b)(7)(A)) and all unearned premiums of section 833 organizations | 2a | | | |
| b | Enter 90% of unearned premiums attributable to insuring certain securities | 2b | | | |
| c | Discounted unearned premiums attributable to title insurance | 2c | | | |
| d | Enter 80% of all other unearned premiums | 2d | 1,414,188 | | |
| e | Total. Add lines 2a through 2d | | | 2e | 1,414,188 |
| 3 | **Total.** Add lines 1 and 2e | | | 3 | 4,230,300 |
| 4 | Unearned premiums on outstanding business at the end of the current tax year: | | | | |
| a | Enter 100% of life insurance reserves included in unearned premiums (section 832(b)(7)(A)) and all unearned premiums of section 833 organizations | 4a | | | |
| b | Enter 90% of unearned premiums attributable to insuring certain securities | 4b | | | |
| c | Discounted unearned premiums attributable to title insurance | 4c | | | |
| d | Enter 80% of all other unearned premiums | 4d | 1,271,651 | | |
| e | **Total.** Add lines 4a through 4d | | | 4e | 1,271,651 |
| 5 | Subtract line 4e from line 3 | | | 5 | 2,958,649 |
| 6 | Transitional adjustments under section 832(b)(7)(D). (See page 15 of instructions.) | | | 6 | |
| 7 | **Premiums earned.** Add lines 5 and 6. Enter here and on Schedule A, line 1 | | | 7 | 2,958,649 |

## Schedule F Losses Incurred — Section 832 (See page 15 of instructions.)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Losses paid during the tax year (attach schedule) | | | 1 | 1,031,126 |
| 2 | Balance outstanding at the end of the current tax year for: | | | | |
| a | Unpaid losses on life insurance contracts | 2a | | | |
| b | Discounted unpaid losses | 2b | 1,583,059 | | |
| c | **Total.** Add lines 2a and 2b | | | 2c | 1,583,059 |
| 3 | Add lines 1 and 2c | | | 3 | 2,614,185 |
| 4 | Balance outstanding at the end of the preceding tax year for: | | | | |
| a | Unpaid losses on life insurance contracts | 4a | | | |
| b | Discounted unpaid losses | 4b | 2,020,887 | | |
| c | **Total.** Add lines 4a and 4b | | | 4c | 2,020,887 |
| 5 | Subtract line 4c from line 3 | | | 5 | 593,298 |
| 6 | Estimated salvage and reinsurance recoverable at the end of the preceding tax year | | | 6 | |
| 7 | Estimated salvage and reinsurance recoverable at the end of the current tax year | | | 7 | |
| 8 | Losses incurred (line 5 plus line 6 less line 7) | | | 8 | 593,298 |
| 9 | Tax-exempt interest subject to section 832(b)(5)(B) | 9 | | | |
| 10 | Dividends-received deduction subject to section 832(b)(5)(B) (Schedule C, line 24) | 10 | | | |
| 11 | The increase in policy cash value of section 264(f) policies as defined in section 805(a)(4)(F) | 11 | | | |
| 12 | **Total.** Add lines 9, 10 and 11 | | | 12 | |
| 13 | Reduction of deduction under section 832(b)(5)(B). Multiply line 12 by .15 | | | 13 | |
| 14 | Losses incurred deductible under section 832(c)(4). Subtract line 13 from line 8. Enter here and on Schedule A, line 26 | | | 14 | 593,298 |

COPY

**Schedule G** **Other Capital Losses** (See page 16 of instructions.)
**(Capital assets sold or exchanged to meet abnormal insurance losses and to pay dividends and similar distributions to policyholders.)**

| | | | | | |
|---|---|---|---|---|---|
| 1 | Dividends and similar distributions paid to policyholders | | | 1 | |
| 2 | Losses paid | | | 2 | |
| 3 | Expenses paid | | | 3 | |
| 4 | Total. Add lines 1, 2, and 3 | | | 4 | |
| | **Note: Adjust lines 5 through 8 to cash method if necessary.** | | | | |
| 5 | Interest received | 5 | | | |
| 6 | Dividends received (Schedule C, line 14) | 6 | | | |
| 7 | Gross rents, gross royalties, lease income, etc., and gross income from a trade or business other than an insurance business including income from Form 4797 (include gains for invested assets only) | 7 | | | |
| 8 | Net premiums received | 8 | | | |
| 9 | **Total.** Add lines 5 through 8 | | | 9 | |
| 10 | Limitation on gross receipts from sales of capital assets. Subtract line 9 from line 4. If zero or less, enter -0- | | | 10 | |

| | (a) Description of capital asset | (b) Date acquired | (c) Gross sales price | (d) Cost or other basis | (e) Expense of sale | (f) Depreciation allowed (or allowable) | (g) Loss ((d) plus (e) less the sum of (c) and (f)) |
|---|---|---|---|---|---|---|---|
| 11 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 12 | Totals — column (c) must not be more than line 10. (Enter amount from column (g): in Schedule A, line 28, or Schedule B, line 15, whichever applies) | | | | | | |

**Schedule H** **Special Deduction And Ending Adjusted Surplus for Section 833 Organizations**
(See page 16 of instructions.)

| | | | |
|---|---|---|---|
| 1 | Health care claims incurred during the tax year and liabilities incurred during the taxable year under cost-plus contracts | 1 | |
| 2 | Expenses incurred during the tax year in connection with the administration, adjustment, or settlement of health care claims or in connection with the administration of cost-plus contracts | 2 | |
| 3 | **Total.** Add lines 1 and 2 | 3 | |
| 4 | Multiply line 3 by .25 | 4 | |
| 5 | Beginning adjusted surplus | 5 | |
| 6 | **Special deduction.** Subtract line 5 from line 4. If zero or less, enter -0-. Enter here and on Schedule A, line 34a. (See page 16 of instructions for limitation.) | 6 | |
| 7 | Net operating loss deduction (Schedule A, line 36b) | 7 | |
| 8 | Net exempt income: | | |
| a | Adjusted tax-exempt income | 8a | |
| b | Adjusted dividends-received deduction | 8b | |
| 9 | Taxable income (Schedule A, line 37) | 9 | |
| 10 | **Ending adjusted surplus.** Add lines 5 through 9 | 10 | |

COPY

## Schedule I Other Information (See page 16 of instructions.)

| | | Yes | No |
|---|---|---|---|
| 1 | Check method of accounting: | | |
| a | ☐ Cash | | |
| b | ☒ Accrual | | |
| c | ☐ Other (specify) ▶ ______ | | |
| 2 | Check box for kind of company: | | |
| a | ☐ Mutual | | |
| b | ☒ Stock | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) | | X |
| | If "Yes," attach a schedule showing: (a) name and identification number; (b) percentage owned; and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | |
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If "Yes," enter employer identification number and name of the parent corporation ▶ ______ | | |
| 5 | At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) | | X |
| | If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) | | |
| | Enter percentage owned ▶ ______ | | |
| 6 | At anytime during the tax year, did one foreign person own, directly or indirectly, at least 25% of: (a) the total voting power of all classes of stock of the corporation entitled to vote, or (b) the total value of all classes of stock of the corporation? If "Yes," | | X |
| a | Enter percentage owned ▶ ______ | | |
| b | Enter owner's country ▶ ______ | | |
| c | The corporation may have to file Form 5472. Enter number of Forms 5472 attached ▶ ______ | | |
| 7 | Was the corporation a U.S. shareholder of any controlled foreign corporation? (See sections 951 and 957.) | | X |
| | If "Yes," attach Form 5471 for each such corporation. Enter number of Forms 5471 attached ▶ ______ | | |
| 8 | At any time during the 1999 calendar year, did the corporation have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank, securities, or other financial accounts)? If "Yes," the corporation may have to file Form TD F 90-22.1. | | X |
| | If "Yes," enter the name of the foreign country. ▶ ______ | | |
| 9 | During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the corporation may have to file Form 3520 | | X |
| 10 | Has the corporation elected to use its own payout pattern for discounting unpaid losses and unpaid loss adjustment expenses? | | X |
| 11a | Enter the total unpaid losses shown on the corporation's annual statement: (1) for the current tax year: $ 1,583,059 (2) for the previous tax year: $ 2,020,887 | | |
| b | Enter the total unpaid loss adjustment expenses shown on the corporation's annual statement: (1) for the current tax year: $ ______ (2) for the previous tax year: $ ______ | | |
| 12 | Does the corporation discount any of the loss reserves shown on its annual statement? | | X |
| 13 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ 0 | | |
| 14 | If the corporation has an NOL for the tax year and is electing to forgo the carryback period, check here ▶ ☐ | | |
| 15 | Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 36b, Schedule A.) ▶ $ 17,250 | | |

CLIENT'S COPY

**Schedule L** Balance Sheets per Books (All filers are required to complete this schedule.)

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 168,182 | | 206,617 |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | ( ) | | ( ) | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (See page 17 of instructions) | | | | |
| 6 Other current assets (attach schedule) Ln 6 Stmt | | 999,891 | | 1,375,422 |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) Ln 9 Stmt | | 6,187,043 | | 7,861,444 |
| 10a Buildings and other depreciable assets | 245,875 | | 230,985 | |
| b Less accumulated depreciation | ( 152,549) | 93,326 | ( 170,022) | 60,963 |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (attach schedule) Ln 14 Stmt | | 429,332 | | 408,509 |
| 15 Total assets | | 7,877,774 | | 9,912,955 |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 1,705,642 | | 3,140,480 |
| 17 Mortgages, notes, bonds, payable in less than 1 year | | | | |
| 18 Insurance liabilities (See page 17 of instructions) | | 3,788,622 | | 3,172,623 |
| 19 Other current liabilities (attach schedule) Ln 18 Stmt | | 187,059 | | 98,021 |
| 20 Loans from shareholders | | | | |
| 21 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 22 Other liabilities (attach schedule) | | | | |
| 23 Capital stock: a Preferred stock | | | | |
| b Common stock | | | | |
| 24 Additional paid-in capital | | 3,377,699 | | 3,398,681 |
| 25 Retained earnings — Appropriated (attach schedule) | | | | |
| 26 Retained earnings — Unappropriated | | (1,181,248) | | 103,150 |
| 27 Adjustments to shareholders' equity (attach schedule) | | | | |
| 28 Less cost of treasury stock | | ( ) | | ( ) |
| 29 Total liabilities and shareholders' equity | | 7,877,774 | | 9,912,955 |

**Schedule M-1** Reconciliation of Income (Loss) per Books With Income per Return (See page 17 of instructions.)

*(The corporation is not required to complete Schedules M-1 and M-2 below if the total assets on line 15, column (d) of Schedule L are less than $25,000.)*

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 1,284,398 | 7 Income recorded on books this year not included in this return (itemize) | |
| 2 Federal income tax | | a Tax-exempt interest $ Ln 7 Stmt | 35,634 |
| 3 Excess of capital losses over capital gains | | 8 Deductions in this tax return not charged against book income this year (itemize) | |
| 4 Income subject to tax not recorded on books this year (itemize) Ln 4 Stmt | 1,730 | a Depreciation $ | |
| 5 Expenses recorded on books this year not deducted in this return (itemize) | | b Contributions carryover $ 1,358 | 1,358 |
| a Depreciation $ 7,684 | | | |
| b Contributions carryover $ | | 9 Add lines 7 and 8 | 36,992 |
| c Travel and entertainment $ Ln 5 Stmt 9,228 | 16,912 | 10 Income (Schedule A, line 35) — subtract line 9 from line 6 | 1,266,048 |
| 6 Add lines 1 through 5 | 1,303,040 | | |

**Schedule M-2** Analysis of Unappropriated Retained Earnings per Books (line 26, Schedule L)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | (1,181,248) | 5 Distributions: a Cash | |
| 2 Net income (loss) per books | 1,284,398 | b Stock | |
| 3 Other increases (itemize) | | c Property | |
| | | 6 Other decreases (itemize) | |
| | | 7 Add lines 5 and 6 | |
| 4 Add lines 1, 2, and 3 | 103,150 | 8 Balance at end of year (subtract line 7 from line 4) | 103,150 |

Case 1:04-cv-00011 Document 1 Filed 03/04/2004 Page 74 of 138

STF FED4147F.5

COPY

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

# Depreciation and Amortization
**(Including Information on Listed Property)**
► See instructions.
► Attach this form to your return.

OMB No. 1545-0172
1999
67

| Name(s) Shown on Return | Business or Activity to Which This Form Relates | Identifying Number |
|---|---|---|
| QBE Insurance (International) Limited | Insurance | 66-0516613 |

## Part I Election to Expense Certain Tangible Property (Section 179)
**(Note:** *If you have any 'listed property,' complete Part V before you complete Part I.)*

| | | Line | Amount |
|---|---|---|---|
| 1 | Maximum dollar limitation. If an enterprise zone business, see instructions | 1 | $19,000. |
| 2 | Total cost of Section 179 property placed in service. See instructions | 2 | 23,915. |
| 3 | Threshold cost of Section 179 property before reduction in limitation | 3 | $200,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 19,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | 13 Power blackout buster | 1,716. | 1,716. |
| | See Additional Section 179 Property Statement | | 17,284. |
| 7 | Listed property. Enter amount from line 27 | 7 | |

| | | Line | Amount |
|---|---|---|---|
| 8 | Total elected cost of Section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 19,000. |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | 19,000. |
| 10 | Carryover of disallowed deduction from 1998. See instructions | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | 19,000. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 19,000. |
| 13 | Carryover of disallowed deduction to 2000. Add lines 9 and 10, less line 12 ► 13: 0. | | |

**Note:** *Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.*

## Part II MACRS Depreciation for Assets Placed in Service Only During Your 1999 Tax Year
**(Do Not Include Listed Property)**

### Section A – General Asset Account Election

14 If you are making the election under Section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check this box. See instructions ► ☐

### Section B – General Depreciation System (GDS) (See instructions)

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only – see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 15a 3-year property | | | | | | |
| b 5-year property | | 4,915. | 5 | MQ | 200DB | 246. |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | 06/99 | 785. | 39 yrs | MM | S/L | 11. |
| | | | | MM | S/L | |

### Section C – Alternative Depreciation System (ADS) (See instructions)

| | | | | | | |
|---|---|---|---|---|---|---|
| 16a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

## Part III Other Depreciation (Do Not Include Listed Property) (See instructions)

| | | Line | Amount |
|---|---|---|---|
| 17 | GDS and ADS deductions for assets placed in service in tax years beginning before 1999 | 17 | 14,629. |
| 18 | Property subject to Section 168(f)(1) election | 18 | |
| 19 | ACRS and other depreciation | 19 | 553. |

## Part IV Summary (See instructions)

| | | Line | Amount |
|---|---|---|---|
| 20 | Listed property. Enter amount from line 26 | 20 | 4,825. |
| 21 | **Total.** Add deductions on line 12, lines 15 and 16 in column (g), and lines 17 through 20. Enter here and on the appropriate lines of your return. Partnerships and S corporations – see instructions | 21 | 39,264. |
| 22 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to Section 263A costs | 22 | |

BAA For Paperwork Reduction Act Notice, see instructions. FDIZ0812 10/21/99 Form **4562** (1999)

COPY

Form **4626**

Department of the Treasury
Internal Revenue Service

# Alternative Minimum Tax — Corporations

► See separate instructions.
► Attach to the corporation's tax return.

OMB No. 1545-0175

**1999**

Name: QBE Insurance (International) Limited

Employer Identification Number: 66-0516613

| Line | Description | Box | Amount | Line | Amount |
|---|---|---|---|---|---|
| 1 | Taxable income or (loss) before net operating loss deduction | | | 1 | 1,266,048. |
| 2 | **Adjustments and preferences:** | | | | |
| a | Depreciation of post-1986 property | 2a | 514. | | |
| b | Amortization of certified pollution control facilities | 2b | | | |
| c | Amortization of mining exploration and development costs | 2c | | | |
| d | Amortization of circulation expenditures (personal holding companies only) | 2d | | | |
| e | Adjusted gain or loss | 2e | -10,210. | | |
| f | Long-term contracts | 2f | | | |
| g | Installment sales | 2g | | | |
| h | Merchant marine capital construction funds | 2h | | | |
| i | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | 2i | | | |
| j | Tax shelter farm activities (personal service corporations only) | 2j | | | |
| k | Passive activities (closely held corporations and personal service corporations only) | 2k | | | |
| l | Loss limitations | 2l | | | |
| m | Depletion | 2m | | | |
| n | Tax-exempt interest from specified private activity bonds | 2n | | | |
| o | Intangible drilling costs | 2o | | | |
| p | Accelerated depreciation of real property (pre-1987) | 2p | | | |
| q | Accelerated depreciation of leased personal property (pre-1987) (personal holding companies only) | 2q | | | |
| r | Other adjustments | 2r | | | |
| s | Combine lines 2a through 2r | | | 2s | -9,696. |
| 3 | Preadjustment alternative minimum taxable income (AMTI). Combine lines 1 and 2s | | | 3 | 1,256,352. |
| 4 | **Adjusted current earnings (ACE) adjustment:** | | | | |
| a | Enter the corporation's ACE from line 10 of the worksheet in the instructions | 4a | 1,256,352. | | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see examples in instructions) | 4b | 0. | | |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount | 4c | 0. | | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). **Note:** *You must enter an amount on line 4d (even if line 4b is positive)* | 4d | 227. | | |
| e | ACE adjustment: • If you entered a positive number or zero on line 4b, enter the amount from line 4c here as a positive amount. • If you entered a negative number on line 4b, enter the smaller of line 4c or line 4d here as a negative amount. | | | 4e | 0. |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe alternative minimum tax | | | 5 | 1,256,352. |
| 6 | Alternative tax net operating loss deduction (see instructions) | | | 6 | 110,025. |
| 7 | **Alternative minimum taxable income.** Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see the instructions | | | 7 | 1,146,327. |

BAA **For Paperwork Reduction Act Notice, see separate instructions.**

Form 4626 (1999)

CLIENT'S COPY

COPY

| | | | |
|---|---|---|---|
| 8 | Enter the amount from line 7 (alternative minimum taxable income) | 8 | 1,146,327. |
| 9 | **Exemption phase-out computation** (if line 8 is $310,000 or more, skip lines 9a and 9b and enter -0- on line 9c): | | |
| a | Subtract $150,000 from line 8 (if you are completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- ..... 9a | | |
| b | Multiply line 9a by 25% (.25) ..... 9b | | |
| c | Exemption. Subtract line 9b from $40,000 (if you are completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | 9c | 0. |
| 10 | Subtract line 9c from line 8. If zero or less, enter -0- | 10 | 1,146,327. |
| 11 | Multiply line 10 by 20% (.20) | 11 | 229,265. |
| 12 | Alternative minimum tax foreign tax credit. See instructions | 12 | |
| 13 | Tentative minimum tax. Subtract line 12 from line 11 | 13 | 229,265. |
| 14 | Regular tax liability before all credits except the foreign tax credit and possessions tax credit | 14 | 424,591. |
| 15 | **Alternative minimum tax.** Subtract line 14 from line 13. Enter the result on the appropriate line of the corporation's income tax return (e.g., Form 1120, Schedule J, line 9). If zero or less, enter -0- | 15 | 0. |

Form **4626** (1999)

COPY

OMB No. 1545-0184

Form **4797**

Department of the Treasury
Internal Revenue Service (99)

# Sales of Business Property

(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))

▶ Attach to your tax return. ▶ See separate instructions.

**1999** 27

Name(s) Shown on Return: QBE Insurance (International) Limited

Identifying Number: 66-0516613

1 Enter here the gross proceeds from the sale or exchange of real estate reported to you for 1999 on Form(s) 1099-S (or a substitute statement) that you will be including on line 2, 10, or 20 ..... 1

**Part I Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions from Other Than Casualty or Theft — Property Held More Than 1 Year**

| 2 (a) Description of property | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (Loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| Data Processing Equipment | Various | 12/31/99 | 910 | 35380 | 41090 | -4800 |
| | | | | | | |
| | | | | | | |

3 Gain, if any, from Form 4684, line 39 ..... 3

4 Section 1231 gain from installment sales from Form 6252, line 26 or 37 ..... 4

5 Section 1231 gain or (loss) from like-kind exchanges from Form 8824 ..... 5

6 Gain, if any, from line 32, from other than casualty or theft ..... 6

7 Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows ..... 7 -4,800.

**Partnerships (except electing large partnerships).** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 6. Skip lines 8, 9, 11, and 12 below.

**S corporations.** Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6. Skip lines 8, 9, 11, and 12 below, unless line 7 is a gain and the S corporation is subject to the capital gains tax.

**All others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on Schedule D and skip lines 8, 9, and 12 below.

8 Nonrecaptured net section 1231 losses from prior years (see instructions) ..... 8

9 Subtract line 8 from line 7. If zero or less, enter -0-. Also enter on the appropriate line as follows (see instructions) ..... 9

**S corporations.** Enter any gain from line 9 on Schedule D (Form 1120S), line 14, and skip lines 11 and 12 below.

**All others.** If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below, and enter the gain from line 9 as a long-term capital gain on Schedule D.

**Part II Ordinary Gains and Losses**

10 Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

11 Loss, if any, from line 7 ..... 11 -4,800.

12 Gain, if any, from line 7 or amount from line 8, if applicable ..... 12

13 Gain, if any, from line 31 ..... 13

14 Net gain or (loss) from Form 4684, lines 31 and 38a ..... 14

15 Ordinary gain from installment sales from Form 6252, line 25 or 36 ..... 15

16 Ordinary gain or (loss) from like-kind exchanges from Form 8824 ..... 16

17 Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations (see instructions) ..... 17

18 Combine lines 10 through 17. Enter the gain or (loss) here, and on the appropriate line as follows ..... 18 -4,800.

a For all except individual returns: Enter the gain or (loss) from line 18 on the return being filed.

b For individual returns:

(1) If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from "Form 4797, line 18b(1)." See instructions ..... 18b(1)

(2) Redetermine the gain or (loss) on line 18, excluding the loss, if any, on line 18b(1). Enter here and on Form 1040, line 14 ..... 18b(2)

## Part III Gain from Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255

| 19(a) Description of Section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo, day, yr) | (c) Date sold (mo, day, yr) |
|---|---|---|
| A | | |
| B | | |
| C | | |
| D | | |

| These columns relate to the properties on lines 19A through 19D ► | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 Gross sales price (Note: *See line 1 before completing.*) | 20 | | | | |
| 21 Cost or other basis plus expense of sale | 21 | | | | |
| 22 Depreciation (or depletion) allowed or allowable | 22 | | | | |
| 23 Adjusted basis. Subtract line 22 from line 21 | 23 | | | | |
| 24 Total gain. Subtract line 23 from line 20 | 24 | | | | |
| 25 **If Section 1245 property:** | | | | | |
| a Depreciation allowed or allowable from line 22 | 25a | | | | |
| b Enter the **smaller** of line 24 or 25a | 25b | | | | |
| 26 **If Section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to Section 291. | | | | | |
| a Additional depreciation after 1975 (see instrs) | 26a | | | | |
| b Applicable percentage multiplied by the **smaller** of line 24 or line 26a (see instructions) | 26b | | | | |
| c Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d Additional depreciation after 1969 & before 1976 | 26d | | | | |
| e Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f Section 291 amount (corporations only) | 26f | | | | |
| g Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 **If Section 1252 property:** Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| a Soil, water, and land clearing expenses | 27a | | | | |
| b Line 27a multiplied by applicable percentage (see instructions) | 27b | | | | |
| c Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 **If Section 1254 property:** | | | | | |
| a Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs (see instrs) | 28a | | | | |
| b Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 **If Section 1255 property:** | | | | | |
| a Applicable percentage of payments excluded from income under Section 126 (see instructions) | 29a | | | | |
| b Enter the smaller of line 24 or 29a (see instrs) | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| 30 Total gains for all properties. Add property columns A through D, line 24 | 30 | |
| 31 Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | |
| 32 Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | |

## Part IV Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less

(See instructions.)

| | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|
| 33 Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 Recomputed depreciation. See instructions | 34 | | |
| 35 Recapture amount. Subtract line 34 from line 33. See instructions for where to report | 35 | | |

Form **8827**

Department of the Treasury
Internal Revenue Service

# Credit for Prior Year Minimum Tax – Corporations

▶ Attach to the corporation's tax return.

COPY

OMB No. 1545-1257

**1999**

Name: QBE Insurance (International) Limited

Employer Identification Number: 66-0516613

| | | | |
|---|---|---|---|
| 1 | Alternative minimum tax (AMT) for 1998. Enter the amount from line 15 of the 1998 Form 4626 | 1 | 15,442. |
| 2 | Minimum tax credit carryforward from 1998. Enter the amount from line 9 of the 1998 Form 8827 | 2 | |
| 3 | Enter the total of any 1998 unallowed nonconventional source fuel credit and 1998 unallowed qualified electric vehicle credit. See instructions | 3 | |
| 4 | Add lines 1, 2, and 3 | 4 | 15,442. |
| 5 | Enter the corporation's 1999 regular income tax liability minus allowable tax credits. See instructions | 5 | 458,277. |
| 6 | If the corporation is:<br>• A 'small corporation' exempt from the AMT for 1999, **and** line 5 is $25,000 or less, enter -0-. See instructions.<br>• A 'small corporation' exempt from the AMT for 1999, **and** line 5 is more than $25,000, enter 25% (.25) of the excess.<br>• Not a 'small corporation' exempt from the AMT for 1999, complete Form 4626 for 1999 and enter the tentative minimum tax from line 13 | 6 | 249,296. |
| 7 | Subtract line 6 from line 5. If zero or less, enter -0- | 7 | 208,981. |
| 8 | **Minimum tax credit.** Enter the **smaller** of line 4 or line 7. Also enter this amount on the appropriate line of the corporation's income tax return (e.g., Form 1120, Schedule J, line 4e). If the corporation had a post-1986 ownership change or has pre-acquisition excess credits, see instructions | 8 | 15,442. |
| 9 | **Minimum tax credit carryforward to 2000.** Subtract line 8 from line 4. See instructions | 9 | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.** Form **8827** (1999)

CPCA2201 12/08/99

Form 1120, Page 1, Line 10
**Other Income Statement**

| | |
|---|---|
| Foreign exchange gain on investments | 290,379. |
| Sec. 842 investment income | 1,730. |
| Total | 292,109. |

Form 1120, Page 1, Line 26
**Other Deductions Statement**

| | |
|---|---|
| Administrative expenses | 179,000. |
| Commissions | 508,770. |
| Deferred acquisition costs | 14,649. |
| Investment expense | 3,997. |
| Sundries | 989,714. |
| Total | 1,696,130. |

Form 1120, Page 4, Schedule L, Line 6
**Ln 6 Stmt**

| Other Current Assets: | Beginning of tax year | End of tax year |
|---|---|---|
| Accrued investment income | 9,938. | 66,972. |
| Prepaid expenses | 15,958. | 8,359. |
| Prepaid income tax | 94,278. | 422,819. |
| Prepaid withholding tax | 5,834. | 1,920. |
| Sundry debtors | 873,883. | 875,352. |
| Total | 999,891. | 1,375,422. |

Form 1120, Page 4, Schedule L, Line 9
**Ln 9 Stmt**

| Other Investments: | Beginning of tax year | End of tax year |
|---|---|---|
| Investment | 6,187,043. | 7,861,444. |
| Total | 6,187,043. | 7,861,444. |

Form 1120, Page 4, Schedule L, Line 14
**Ln 14 Stmt**

| Other Assets: | Beginning of tax year | End of tax year |
|---|---|---|
| Deferred acquisition costs | 211,722. | 207,504. |
| Deferred commissions | 217,610. | 201,005. |
| Total | 429,332. | 408,509. |

COPY

Form 1120, Page 4, Schedule L, Line 18
**Ln 18 Stmt**

| **Other Current Liabilities:** | Beginning of tax year | End of tax year |
|---|---|---|
| Accrued expenses | 73,617. | 76,286. |
| Trade creditors | 113,442. | 21,735. |
| Total | 187,059. | 98,021. |

Form 1120, Page 4, Schedule M-1, Line 4
**Ln 4 Stmt**

| | |
|---|---|
| Sec. 842 investment income | 1,730. |
| Total | 1,730. |

Form 1120, Page 4, Schedule M-1, Line 5
**Ln 5 Stmt**

| | |
|---|---|
| Loss on sale of assets - book over tax | 4,808. |
| Unclosed movement | 4,420. |
| Total | 9,228. |

Form 1120, Page 4, Schedule M-1, Line 7
**Ln 7 Stmt**

| | |
|---|---|
| Unearned premiums | 35,634. |
| Total | 35,634. |

Form 4562, line 6
**Additional Section 179 Property Statement**

| **(a)** Description of property | **(b)** Cost (bus use only) | **(c)** Elected cost |
|---|---|---|
| 14 Matchair 45 x 53 | 546. | 546. |
| 2 Blackout buster/3 zip pack | 406. | 406. |
| 21 Shelving & labor for installation | 5,620. | 5,620. |
| 4 CD 24x IDE (OEM) | 214. | 214. |
| 7 Case 82-D mini tower AT | 294. | 294. |
| 7 CPU PII-350 KAL SECC2 intel | 1,537. | 1,537. |
| 7 FAN SECC2 PII fan | 102. | 102. |
| 7 HD 6.4GB Fujitsu Eide | 1,127. | 1,127. |
| 7 KB Lite-on SK-1100P 105Key PS2 w/Wristrest | 160. | 160. |
| 7 MB Amptron PII-3748LMT w/Vid/SC/FM/Net | 1,025. | 1,025. |
| 7 MEM 64 MB S-DRAW (PC-100) DIMM | 539. | 539. |
| 7 MSE A4tech SWW-5 advanced 3D mouse | 96. | 96. |
| 8 Mntr 15" Decaview V260.28DP 1280 | 1,409. | 1,409. |
| Network server - IBM | 6,078. | 1,163. |
| PII-350X 64MB NIC | 3,046. | 3,046. |



COPY

Form 4562, line 6
**Additional Section 179 Property Statement**

Continued

| (a) Description of property | (b) Cost (bus use only) | (c) Elected cost |
|---|---|---|
| Total | | 17,284. |



CLIENT'S COPY

QBE Insurance (International) Limited
EIN: 66-0516613
December 31, 1999

Schedule 5

Historical Summary of
Effectively Connected Earnings & Profits and Dividend Equivalent Amounts
Form 1120-F, Page 5, Section III, Part I, Lines 3 and 5

| Tax Year/ Period | Current E & P | Accumulated E & P | Dividend Equivalent | Available E & P |
|---|---|---|---|---|
| 12/31/1995 | (180,395) | - | - | (180,395) |
| 12/31/1996 | (130,641) | (180,395) | - | (311,036) |
| 12/31/1997 | (897,802) | (311,036) | - | (1,208,838) |
| 12/31/1998 | 1,147,234 | (1,208,838) | 320,342 | (381,946) |
| Total Dividend Equivalent Amounts | | | 320,342 | |



QBE Insurance (International) Limited
EIN: 66-0516613
December 31, 1999

Schedule 6

Computation of Guam Net Equity Under Reg. §1.884-1
Form 1120-F, Page 5, Section III, Part I, Lines 4a and 4b

| | 12/31/98 | 12/31/99 |
|---|---|---|
| (1) ASSET DETERMINATION: | | |
| Guam Assets | 7,877,774 | 9,912,955 |
| Less: Interbranch Assets | 0 | 0 |
| Guam Connected Assets | 7,877,774 | 9,912,955 |
| (2) LIABILITY DETERMINATION: | | |
| FIXED RATIO | 50.000000% | 50.000000% |
| Guam Connected Assets | 7,877,774 | 9,912,955 |
| Guam Connected Liabilities | 3,938,887 | 4,956,478 |
| Reduction in Liabilities | | 0 |
| Guam Adjusted Liabilities | 3,938,887 | 4,956,478 |
| Guam Net Equity | 3,938,887 | 4,956,477 |



QBE Insurance (International) Limited
EIN: 66-0516613
December 31, 1999

Schedule 7

Adjustments to Arrive at Effectively Connected Earnings & Profits
Form 1120-F, Page 5, Section III, Part I, Line 2

| | |
|---|---|
| Loss on sale of fixed assets | $ (4,808) |
| Depreciation | (8,073) |
| Income tax | (409,149) |
| | $ (422,030) |



QBE Insurance (International) Limited

-51661

## Net Operating Loss Summary

| NOL Carryover Year | A NOL Carryover Available | B Deduction Allowed in Current Year | C Adjustment Under Section 172(b)(2) | D Remaining Carryover New Law | E Remaining Carryover Old Law |
|---|---|---|---|---|---|
| 1998 | | | | | |
| 1997 | 17,250. | 17,250. | | 0. | 0. |
| 1996 | | | | | |
| 1995 | | | | | |
| 1994 | | | | | |
| 1993 | | | | | |
| 1992 | | | | | |
| 1991 | | | | | |
| 1990 | | | | | |
| 1989 | | | | | |
| 1988 | | | | | |
| 1987 | | | | | |
| 1986 | | | | | |
| 1985 | | | | | |
| 1984 | | | | | |
| Totals | 17,250. | 17,250. | | 0. | 0. |

| | |
|---|---|
| Less: Carryover expiring due to 15-year limitation | |
| Add: Current year net operating loss | |
| Less: Carryback of current year net operating loss | |
| Net operating loss carryover to next year | 0. |

CPCW7601.SCR 10/15/99

QBE Insurance (International) Limited

CLIENT'S COPY

66-0516613

## AMT Net Operating Loss Summary

| Carryover Period | A Adjusted Carryover Amount | B Deduction Allowed in Current Year | C Remaining Carryover New Law | D Remaining Carryover Old Law |
|---|---|---|---|---|
| 1998 | | | | |
| 1997 | 110,025. | 110,025. | | |
| 1996 | | | | |
| 1995 | | | | |
| 1994 | | | | |
| 1993 | | | | |
| 1992 | | | | |
| 1991 | | | | |
| 1990 | | | | |
| 1989 | | | | |
| 1988 | | | | |
| 1987 | | | | |
| 1986 | | | | |
| 1985 | | | | |
| 1984 | | | | |
| Totals | 110,025. | 110,025. | | |

| | |
|---|---|
| Less: Carryover expiring due to 15-year limitation | |
| Add: Current year Alternative Minimum Tax net operating loss | |
| Less: Carryback of current year AMT net operating loss | |
| Alternative Minimum Tax net operating loss carryover to next year | |

CPCW8101.SCR 11/11/99

FILE COPY

Form **4466** (Rev. December 2000) Department of the Treasury Internal Revenue Service

# Corporation Application for Quick Refund of Overpayment of Estimated Tax

OMB No. 1545-0170

For calendar year 20 ..... or tax year beginning ..........., 20 ...., and ending ..........., 20 .....

Name: QBE Insurance (International) Limited

Number, street, and room or suite no. (If a P.O. box, see instructions.): Paraoceana Business Center, Ste. 216, 674 Harmon Loop Road

City or town, state, and ZIP code: Dededo, Guam 96929

Telephone number (optional): (671) 635-2822

A Employer identification number: 66 : 0516613

B Check type of return to be filed (see instructions):
- ☐ Form 1120
- ☐ Form 1120-A
- ☐ Form 1120-F
- ☐ Form 1120-L
- ☐ Form 1120-PC
- ☐ Form 990-C
- ☐ Other ▶

JAN 30 2002

**Note:** *Prepare this form in duplicate. File the original with the Internal Revenue Service Center where the corporation files its income tax return. Attach the duplicate copy to the corporation's tax return.*

| Line | Description | | Amount |
|---|---|---|---|
| 1 | Estimated income tax paid during the tax year | 1 | $110,000 00 |
| 2 | Overpayment of income tax from prior year credited to this year's estimated tax | 2 | 144,694 00 |
| 3 | Total. Add lines 1 and 2 | 3 | 254,694 00 |
| 4 | Enter total tax from Form 1120, Schedule J, line 11, or comparable line from other returns | 4 | 0 00 |
| 5a | Personal holding company tax, if any, included on line 4 — 5a: 0 00 | | |
| b | Estimated refundable tax credit for Federal tax on fuels — 5b: 0 00 | | |
| 6 | Total. Add lines 5a and 5b | 6 | 0 00 |
| 7 | Expected income tax liability for the tax year. Subtract line 6 from line 4 | 7 | 0 00 |
| 8 | **Overpayment of estimated tax.** Subtract line 7 from line 3. If this amount is at least 10% of line 7 and at least $500, the corporation is eligible for a quick refund. Otherwise, do not file this form (see instructions) | 8 | 0 00 |

**Record of Estimated Tax Deposits**

| Date of deposit | Amount | Date of deposit | Amount |
|---|---|---|---|
| 4/17/2000 | $110,000.00 | | |
| 12/15/1999 | $470,000.00 | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this application, including any accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.

Signature: Philip L. Mallia — Date: 1/9/2002 — Title: Manager for Micronesia

## General Instructions

*Section references are to the Internal Revenue Code.*

### Who May File

Any corporation that overpaid its estimated tax for the tax year may apply for a quick refund if the overpayment is:

- At least 10% of the expected tax liability and
- At least $500.

The overpayment is the excess of the estimated income tax the corporation paid during the tax year over the final income tax liability expected for the tax year, at the time this application is filed.

If members of an affiliated group paid their estimated income tax on a consolidated basis or expect to file a consolidated return for the tax year, only the common parent corporation may file Form 4466. If members of the group paid estimated income tax separately, the member who claims the overpayment must file Form 4466.

### When To File

File Form 4466 before the 16th day of the 3rd month after the end of the tax year, but before the corporation files its income tax return. Do not file Form 4466 before the end of the corporation's tax year. An extension of time to file the corporation's tax return will not extend the time for filing Form 4466.

EXHIBIT D



Please attach Original Copy to Form W-1, 4277, or 1040

# GUAM DEPOSITARY RECEIPT

TRIPLICATE

FOR INCOME TAX WITHHELD ON WAGES, 30% WITHHOLDING SEC. 1441 OR CORPORATE ESTIMATED TAX

NOTICE TO TAXPAYERS
FILL IN ALL ITEMS BELOW BEFORE MAKING DEPOSIT SEE INSTRUCTIONS

| TOTAL TAXES | |
|---|---|
| DOLLARS | CENTS |
| 470,000 | 00 |

◄ Enter amount to be deposited

| EMPLOYER'S IDENTIFICATION NUMBER |
|---|
| 66— 0516613 |

◄ Enter your employer's identification number

WRITE IN TAX YEAR: 1 9 9 9

CHECK ONE TAX PERIOD
- ☐ 1st Qtr.
- ☐ 2nd Qtr.
- ☐ 3rd Qtr.
- ☒ 4th Qtr.

CHECK ONE
- ☐ Income tax withholding on wages
- ☐ 30% Withholding Sec. 1441
- ☒ Corporate Estimated Tax

TYPE OR PRINT NAME AND ADDRESS OF EMPLOYER

QBE Insurnce (Int'l) Ltd.
674 Harmon Loop Rd. Ste.216
Dededo, Guam 96912

AFTER YOU RECEIVE THE VALIDATED RECEIPT FROM THE BANK, USE IT IN PAYMENT OF TAXES YOU REPORT ON FORMS W-1, 4277 OR 1120 TO THE DEPUTY COMMISSIONER OF REVENUE AND TAXATION.

FOR USE BY BANK — RECEIPTS VALIDATED AND DEPOSIT CREDITED IN ACCOUNT OF TREASURER OF GUAM.

12/15/1999 ... 470000.00

PAID
DEC 15 1999
TREASURER OF GUAM
CASHIER
#7

FORM 500 (REV. 3/94)

Please attach Original Copy to Form W-1, 4277, 1120 or 1040

# GUAM DEPOSITARY RECEIPT

ORIGINAL

FOR INCOME TAX WITHHELD ON WAGES, 30% WITHHOLDING SEC. 1441 OR CORPORATE ESTIMATED TAX

NOTICE TO TAXPAYERS
FILL IN ALL ITEMS BELOW BEFORE MAKING DEPOSIT SEE INSTRUCTIONS

| TOTAL TAXES | |
|---|---|
| DOLLARS | CENTS |
| $110,000 | 00 |

◄ Enter amount to be deposited

| EMPLOYER'S IDENTIFICATION NUMBER |
|---|
| 66— 0516613 |

◄ Enter your employer's identification number

WRITE IN TAX YEAR: 2 0 0 0

CHECK ONE TAX PERIOD
- ☒ 1st Qtr.
- ☐ 2nd Qtr.
- ☐ 3rd Qtr.
- ☐ 4th Qtr.

CHECK ONE
- ☐ Income tax withholding on wages
- ☐ 30% Withholding Sec. 1441
- ☒ Corporate Estimated Tax

TYPE OR PRINT NAME AND ADDRESS OF EMPLOYER

QBE INSURANCE (INTERNATIONAL) LIMITED
SUITE 216 PARAOCEANA BUSINESS CENTER
HARMON LOOP RD. DEDEDO, GUAM 96912

AFTER YOU RECEIVE THE VALIDATED RECEIPT FROM THE BANK, USE IT IN PAYMENT OF TAXES YOU REPORT ON FORMS W-1, 4277 OR 1120 TO THE DEPUTY COMMISSIONER OF REVENUE AND TAXATION.

FOR USE BY BANK — RECEIPTS VALIDATED AND DEPOSIT CREDITED IN ACCOUNT OF TREASURER OF GUAM.

APR 17 2000

FORM 500 (REV. 3/94)



Form **1120-PC**

Department of the Treasury
Internal Revenue Service

# U.S. Property and Casualty Insurance Company Income Tax Return

For calendar year 2001 or tax year beginning .............., 2001, and ending .............., 20 ......

▶ Instructions are separate. See page 19 for Paperwork Reduction Act Notice.

OMB No. 1545-1027

**2001**

A Check applicable box if an election has been made under section(s): (1) ☐ 953(c)(3)(C) (2) ☐ 953(d)

Please type or print

Name: QBE Insurance (International) Limited

Number and street, and room or suite no. (If a P.O. box, see page 6 of instructions): 674 Harmon Loop Road

City or town, state, and ZIP code: Dededo, Guam 96912

B Employer identification number: 66: 0516613

C Date incorporated: October 1, 1886

D Check if a consolidated return (Attach Form 851) ☐

E Check if: (1) ☐ Final return (2) ☐ Name change (3) ☐ Address change (4) ☐ Amended return

**Tax Computation and Payments**

| Line | Description | | Amount |
|---|---|---|---|
| 1 | Taxable income (Schedule A, line 37) | 1 | (490,677) |
| 2 | Taxable investment income for electing small companies (Schedule B, line 21) | 2 | |
| 3 | Check if a member of a controlled group (see sections 1561 and 1563) ▶ ☐ | | |
| | **Important:** Members of a controlled group, see instructions on page 7. | | |
| a | If the box on line 3 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order): (1) $ (2) $ (3) $ | | |
| b | Enter the corporation's share of: (1) additional 5% tax (not to exceed $11,750) $ | | |
| | (2) additional 3% tax (not to exceed $100,000) $ | | |
| 4 | Income tax | 4 | 0 |
| 5 | Enter amount of tax that a reciprocal must include | 5 | |
| 6 | Alternative minimum tax (attach Form 4626) | 6 | |
| 7 | **Total.** Add lines 4 through 6 | 7 | 0 |
| 8a | Foreign tax credit (attach Form 1118) | 8a | |
| b | Other credits (see page 8 of instructions) | 8b | |
| c | General business credit. Check box(es) and indicate which forms are attached: ☐ Form 3800 ☐ Form(s) (specify) ▶ | 8c | |
| d | Credit for prior year minimum tax (attach Form 8827) | 8d | |
| e | Qualified zone academy bond credit (attach Form 8860) | 8e | |
| f | **Total credits.** Add lines 8a through 8e | 8f | |
| 9 | Subtract line 8f from line 7 | 9 | 0 |
| 10 | Foreign corporations—Tax on income not connected with U.S. business | 10 | 0 |
| 11 | Personal holding company tax (attach Schedule PH (Form 1120)) | 11 | |
| 12 | Other taxes. Check if from: ☐ Form 4255 ☐ Form 8611 ☐ Other (attach schedule) | 12 | |
| 13 | **Total tax.** Add lines 9 through 12 | 13 | 0 |
| 14a | 2000 overpayment credited to 2001 | 14a | 254,694 |
| b | Prior year(s) special estimated tax payments to be applied | 14b | |
| c | 2001 estimated tax payments (see instructions) | 14c | |
| d | 2001 special estimated tax payments (Do not include on line 14f) | 14d | 0 |
| e | 2001 refund applied for on Form 4466 | 14e | ( ) |
| f | Enter the total of lines 14a through 14c less line 14e | 14f | |
| g | Tax deposited with Form 7004 | 14g | 0 |
| h | Credit by reciprocal for tax paid by attorney-in-fact under section 835(d) | 14h | |
| i | Other credits and payments | 14i | |
| | | 14j | 254,694 |
| 15 | Estimated tax penalty (see page 9 of instructions). Check if Form 2220 is attached ▶ ☐ | 15 | |
| 16 | **Tax due.** If line 14j is smaller than the total of lines 13 and 15, enter amount owed | 16 | |
| 17 | **Overpayment.** If line 14j is larger than the total of lines 13 and 15, enter amount overpaid | 17 | 254,694 |
| 18 | Enter amount of line 17 you want: **Credited to 2002 estimated tax** ▶ $ 254,694 Refunded ▶ | 18 | |

[Stamp: RECEIVED JUL 30 2002]

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer: [signature] Date: 7-26-02 Title: MANAGER

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No

**Paid Preparer's Use Only**

Preparer's signature: [signature] Date: 7-25-02 Check if self-employed ☐ Preparer's SSN or PTIN: 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

Firm's name (or yours if self-employed), address, and ZIP code: J. Scott Magliari & Co., P.O. Box 12734, Tamuning, GU 96931

EIN 66 : 0572328

Phone no. (671) 472-2680

Cat. No. 64270Q Form **1120-PC** (2001)

EXHIBIT E

**Schedule A** **Taxable Income—Section 832** (See page 9 of instructions.)

**Income**

| Line | Description | (a) Interest received | (b) Amortization of premium | No. | Amount |
|---|---|---|---|---|---|
| 1 | Premiums earned (Schedule E, line 7) | | | 1 | 2,575,472 |
| 2 | Dividends (Schedule C, line 14) | | | 2 | |
| 3a | Gross interest | 512,636 | | | |
| b | Interest exempt under section 103 | | | | |
| c | Subtract line 3b from line 3a | 512,636 | | | |
| d | Taxable interest. Subtract line 3c, column (b) from line 3c, column (a) | | | 3d | 512,636 |
| 4 | Gross rents | | | 4 | |
| 5 | Gross royalties | | | 5 | |
| 6 | Capital gain net income (attach Schedule D (Form 1120)) | | | 6 | |
| 7 | Net gain or (loss) (Form 4797, Part II, line 18 (attach Form 4797)) | | | 7 | 1,590 |
| 8 | Certain mutual fire or flood insurance company premiums (section 832(b)(1)(D)) | | | 8 | |
| 9 | Income on account of special income and deduction accounts | | | 9 | |
| 10 | Income from protection against loss account (see instructions) | | | 10 | |
| 11 | Mutual interinsurers or reciprocal underwriters—decrease in subscriber accounts | | | 11 | |
| 12 | Income from a special loss discount account (attach Form 8816) | | | 12 | |
| 13 | Other income (attach schedule) Schedule #1 | | | 13 | 443,308 |
| 14 | Gross income. Add lines 1 through 13 | | | 14 | 3,533,006 |

**Deductions (See instructions for limitations on deductions.)**

| Line | Description | Sub-box | Sub-amount | No. | Amount |
|---|---|---|---|---|---|
| 15 | Compensation of officers (attach schedule) (see page 10 of instructions) | | | 15 | |
| 16 | Salaries and wages (less employment credits) | | | 16 | 693,337 |
| 17 | Agency balances and bills receivable that became worthless during the tax year | | | 17 | |
| 18 | Rents | | | 18 | |
| 19 | Taxes and licenses | | | 19 | |
| 20a | Interest ▶ b Less tax-exempt interest exp. ▶ c Bal. ▶ | | | 20c | |
| 21 | Charitable contributions (see page 12 of instructions for 10% limitation) | | | 21 | |
| 22 | Depreciation (attach Form 4562) | | | 22 | 21,473 |
| 23 | Depletion | | | 23 | |
| 24 | Pension, profit-sharing, etc., plans | | | 24 | |
| 25 | Employee benefit programs | | | 25 | |
| 26 | Losses incurred (Schedule F, line 14) | | | 26 | 850,852 |
| 27 | Additional deduction (attach Form 8816) | | | 27 | |
| 28 | Other capital losses (Schedule G, line 12, column (g)) | | | 28 | |
| 29 | Dividends to policyholders | | | 29 | |
| 30 | Mutual interinsurers or reciprocal underwriters—increase in subscriber accounts | | | 30 | |
| 31 | Other deductions (see page 13 of instructions) (attach schedule) Schedule #1 | | | 31 | 2,458,021 |
| 32 | Total deductions. Add lines 15 through 31 | | | 32 | 4,023,683 |
| 33 | **Subtotal.** Subtract line 32 from line 14 | | | 33 | (490,677) |
| 34a | Special deduction for section 833 organizations (Schedule H, line 6) | 34a | | | |
| b | Deduction on account of special income and deduction accounts | 34b | | | |
| c | Total. Add lines 34a and 34b | | | 34c | |
| 35 | **Subtotal.** Subtract line 34c from line 33 | | | 35 | |
| 36a | Dividends-received deduction (Schedule C, line 25) | 36a | | | |
| b | Net operating loss deduction | 36b | | | |
| c | Total. Add lines 36a and 36b | | | 36c | |
| 37 | Taxable income (subtract line 36c from line 35). Enter here and on page 1, line 1 | | | 37 | (490,677) |

Case 1:04-cv-00011 Document 1 Filed 03/04/2004 Page 92 of 138

**Schedule B** **Part I—Taxable Investment Income of Electing Small Companies—Section 834** (See page 14 of instructions.)

**Income**

| | | (a) Interest received | (b) Amortization of premium | | |
|---|---|---|---|---|---|
| 1a | Gross interest | | | | |
| b | Interest exempt under section 103 | | | | |
| c | Subtract line 1b from line 1a | | | | |
| d | Taxable interest. Subtract line 1c, column (b) from line 1c, column (a) | | | 1d | |
| 2 | Dividends (Schedule C, line 14) | | | 2 | |
| 3 | Gross rents | | | 3 | |
| 4 | Gross royalties | | | 4 | |
| 5 | Gross income from a trade or business, other than an insurance business, and from Form 4797 | | | 5 | |
| 6 | Income from leases described in sections 834(b)(1)(B) and 834(b)(1)(C) | | | 6 | |
| 7 | Gain from Schedule D (Form 1120), line 14 | | | 7 | |
| 8 | Gross investment income. Add lines 1d through 7 | | | 8 | |

**Deductions**

| | | | |
|---|---|---|---|
| 9 | Real estate taxes | 9 | |
| 10 | Other real estate expenses | 10 | |
| 11 | Depreciation (attach Form 4562) | 11 | |
| 12 | Depletion | 12 | |
| 13 | Trade or business deductions as provided in section 834(c)(8) (attach schedule) | 13 | |
| 14 | Interest | 14 | |
| 15 | Other capital losses (Schedule G, line 12, column (g)) | 15 | |
| 16 | Total. Add lines 9 through 15. | 16 | |
| 17 | Investment expenses (attach schedule). | 17 | |
| 18 | **Total deductions.** Add lines 16 and 17. | 18 | |
| 19 | Subtract line 18 from line 8 | 19 | |
| 20 | Dividends-received deduction (Schedule C, line 25) | 20 | |
| 21 | **Taxable investment income.** Subtract line 20 from line 19. Enter here and on page 1, line 2 | 21 | |

**Part II—Invested Assets Book Values**
**(Complete only if claiming a deduction for general expenses allocated to investment income.)**

| | | | (a) Beginning of tax year | (b) End of tax year |
|---|---|---|---|---|
| 22 | Real estate | 22 | | |
| 23 | Mortgage loans | 23 | | |
| 24 | Collateral loans | 24 | | |
| 25 | Policy loans, including premium notes | 25 | | |
| 26 | Bonds of domestic corporations | 26 | | |
| 27 | Stock of domestic corporations | 27 | | |
| 28 | Government obligations, etc. | 28 | | |
| 29 | Bank deposits bearing interest | 29 | | |
| 30 | Other interest-bearing assets (attach schedule) | 30 | | |
| 31 | Total. Add lines 22 through 30 | 31 | | |

| | | | | | |
|---|---|---|---|---|---|
| 32 | Add columns (a) and (b), line 31 | | | 32 | |
| 33 | Mean of invested assets for the tax year. Enter one-half of line 32 | | | 33 | |
| 34 | Multiply line 33 by .0025 | | | 34 | |
| 35 | Income base. Line 1b, column (a) plus line 8 less the sum of line 1b, column (b) and line 16 | 35 | | | |
| 36 | Multiply line 33 by .0375 | 36 | | | |
| 37 | Subtract line 36 from line 35. Do not enter less than zero | 37 | | | |
| 38 | Multiply line 37 by .25 | | | 38 | |
| 39 | Limitation on deduction for investment expenses. Add lines 34 and 38. | | | 39 | |

| Schedule C | Dividends and Special Deductions (See page 15 of instructions.) | Dividends-Received | |
|---|---|---|---|
| | | **(a)** Subject to section 832(b)(5)(B) | **(b)** Total dividends-received |

**Income**

| | | | | |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . | 1 | | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . | 2 | | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations . . . . | 3 | | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . | 4 | | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities. . . | 5 | | |
| 6 | Dividends on stock of certain less-than-20%-owned foreign corporations and certain FSCs . . . . . . . . . . . . . . . . . . . . | 6 | | |
| 7 | Dividends on stock of certain 20%-or-more-owned foreign corporations and certain FSCs . . . . . . . . . . . . . . . . . . . . | 7 | | |
| 8 | Dividends on stock of wholly owned foreign subsidiaries and FSCs . . . . . | 8 | | |
| 9 | Dividends from affiliated companies . . . . . . . . . . . . | 9 | | |
| 10 | Other dividends from foreign corporations not included on lines 6, 7, and 8. . . | 10 | ░░░ | |
| 11 | Income from controlled foreign corporations under subpart F (attach Forms 5471) | 11 | ░░░ | |
| 12 | Foreign dividend gross-up (section 78) . . . . . . . . . . . . | 12 | ░░░ | |
| 13 | Other dividends (attach schedule) . . . . . . . . . . . . . | 13 | ░░░ | |
| 14 | **Total dividends.** Add lines 1 through 13. Enter here and on Schedule A, line 2, or Schedule B, line 2, whichever applies . . . . . . . . . . . . . | 14 | ░░░ | |

| | | Dividends-Received Deduction | |
|---|---|---|---|
| | | **(a)** Subject to section 832(b)(5)(B) | **(b)** Total dividends-received deduction |

**Deduction**

| | | | | |
|---|---|---|---|---|
| 15 | Multiply line 1 by 70% . . . . . . . . . . . . . . | 15 | | |
| 16 | Multiply line 2 by 80% . . . . . . . . . . . . . . | 16 | | |
| 17 | Deduction for line 3 (see page 16 of instructions) . . . . . . . . | 17 | | |
| 18 | Multiply line 4 by 42% . . . . . . . . . . . . . . | 18 | | |
| 19 | Multiply line 5 by 48% . . . . . . . . . . . . . . | 19 | | |
| 20 | Multiply line 6 by 70% . . . . . . . . . . . . . . | 20 | | |
| 21 | Multiply line 7 by 80% . . . . . . . . . . . . . . | 21 | | |
| 22 | Enter the amount from line 8 . . . . . . . . . . . . . | 22 | | |
| 23 | **Total.** Add lines 15 through 22. (See page 16 of instructions for limitation.) . . . | 23 | | ░░░ |
| 24 | Total. Add line 23, column (a), and line 9, column (a). Enter here and on Schedule F, line 10 . . . . . . . . . . . . . . . . . . . | 24 | | ░░░ |
| 25 | **Total deductions.** Add line 23, column (b), and line 9, column (b). Enter here and on Schedule A, line 36a, or Schedule B, line 20, whichever applies . . . . . . . . . . . . . . . . | | 25 | |

Form **1120-PC** (2001)

Case 1:04-cv-00011     Document 1     Filed 03/04/2004     Page 94 of 138

## Schedule E Premiums Earned—Section 832 (See page 16 of instructions.)

| Line | Description | Sub-line | Sub-amount | Line no. | Amount |
|---|---|---|---|---|---|
| 1 | Net premiums written | | | 1 | 2,799,195 |
| 2 | Unearned premiums on outstanding business at the end of the preceding tax year: | | | | |
| a | Enter 100% of life insurance reserves included in unearned premiums (section 832(b)(7)(A)) and all unearned premiums of section 833 organizations | 2a | | | |
| b | Enter 90% of unearned premiums attributable to insuring certain securities | 2b | | | |
| c | Discounted unearned premiums attributable to title insurance | 2c | | | |
| d | Enter 80% of all other unearned premiums | 2d | 1,173,411 | | |
| e | Total. Add lines 2a through 2d | | | 2e | 1,173,411 |
| 3 | **Total.** Add lines 1 and 2e | | | 3 | 3,972,606 |
| 4 | Unearned premiums on outstanding business at the end of the current tax year: | | | | |
| a | Enter 100% of life insurance reserves included in unearned premiums (section 832(b)(7)(A)) and all unearned premiums of section 833 organizations | 4a | | | |
| b | Enter 90% of unearned premiums attributable to insuring certain securities | 4b | | | |
| c | Discounted unearned premiums attributable to title insurance | 4c | | | |
| d | Enter 80% of all other unearned premiums | 4d | 1,397,134 | | |
| e | **Total.** Add lines 4a through 4d | | | 4e | 1,397,134 |
| 5 | Subtract line 4e from line 3 | | | 5 | 2,575,472 |
| 6 | Transitional adjustments under section 832(b)(7)(D). (See page 17 of instructions.) | | | 6 | |
| 7 | **Premiums earned.** Add lines 5 and 6. Enter here and on Schedule A, line 1. | | | 7 | 2,575,472 |

## Schedule F Losses Incurred—Section 832 (See page 17 of instructions.)

| Line | Description | Sub-line | Sub-amount | Line no. | Amount |
|---|---|---|---|---|---|
| 1 | Losses paid during the tax year (attach schedule). | | | 1 | 1,667,343 |
| 2 | Balance outstanding at the end of the current tax year for: | | | | |
| a | Unpaid losses on life insurance contracts | 2a | | | |
| b | Discounted unpaid losses | 2b | 730,003 | | |
| c | **Total.** Add lines 2a and 2b | | | 2c | 730,003 |
| 3 | Add lines 1 and 2c | | | 3 | 2,397,346 |
| 4 | Balance outstanding at the end of the preceding tax year for: | | | | |
| a | Unpaid losses on life insurance contracts | 4a | | | |
| b | Discounted unpaid losses | 4b | 1,546,494 | | |
| c | **Total.** Add lines 4a and 4b | | | 4c | 1,546,494 |
| 5 | Subtract line 4c from line 3 | | | 5 | 850,852 |
| 6 | Estimated salvage and reinsurance recoverable at the end of the preceding tax year | | | 6 | |
| 7 | Estimated salvage and reinsurance recoverable at the end of the current tax year | | | 7 | |
| 8 | Losses incurred (line 5 plus line 6 less line 7) | | | 8 | 850,852 |
| 9 | Tax-exempt interest subject to section 832(b)(5)(B) | 9 | | | |
| 10 | Dividends-received deduction subject to section 832(b)(5)(B) (Schedule C, line 24) | 10 | | | |
| 11 | The increase in policy cash value of section 264(f) policies as defined in section 805(a)(4)(F) | 11 | | | |
| 12 | **Total.** Add lines 9, 10, and 11. | | | 12 | 0 |
| 13 | Reduction of deduction under section 832(b)(5)(B). Multiply line 12 by .15 | | | 13 | 0 |
| 14 | Losses incurred deductible under section 832(c)(4). Subtract line 13 from line 8. Enter here and on Schedule A, line 26. | | | 14 | 850,852 |

## Schedule G Other Capital Losses (See page 17 of instructions.)

**(Capital assets sold or exchanged to meet abnormal insurance losses and to pay dividends and similar distributions to policyholders.)**

| Line | Description | | | Line | Amount |
|---|---|---|---|---|---|
| 1 | Dividends and similar distributions paid to policyholders | | | 1 | |
| 2 | Losses paid | | | 2 | |
| 3 | Expenses paid | | | 3 | |
| 4 | Total. Add lines 1, 2, and 3 | | | 4 | |
| | **Note. Adjust lines 5 through 8 to cash method if necessary.** | | | | |
| 5 | Interest received | 5 | | | |
| 6 | Dividends-received (Schedule C, line 14) | 6 | | | |
| 7 | Gross rents, gross royalties, lease income, etc., and gross income from a trade or business other than an insurance business including income from Form 4797 (include gains for invested assets only) | 7 | | | |
| 8 | Net premiums received | 8 | | | |
| 9 | **Total.** Add lines 5 through 8 | | | 9 | |
| 10 | Limitation on gross receipts from sales of capital assets. Line 4 less line 9. If zero or less, enter -0- | | | 10 | |

| | (a) Description of capital asset | (b) Date acquired | (c) Gross sales price | (d) Cost or other basis | (e) Expense of sale | (f) Depreciation allowed (or allowable) | (g) Loss ((d) plus (e) less the sum of (c) and (f)) |
|---|---|---|---|---|---|---|---|
| 11 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 12 | Totals—column (c) must not be more than line 10. (Enter amount from column (g) in Schedule A, line 28, or Schedule B, line 15, whichever applies) | | | | | | |

## Schedule H Special Deduction And Ending Adjusted Surplus for Section 833 Organizations (See page 18 of instructions.)

| Line | Description | Line | Amount |
|---|---|---|---|
| 1 | Health care claims incurred during the tax year and liabilities incurred during the tax year under cost-plus contracts | 1 | |
| 2 | Expenses incurred during the tax year in connection with the administration, adjustment, or settlement of health care claims or in connection with the administration of cost-plus contracts | 2 | |
| 3 | **Total.** Add lines 1 and 2 | 3 | |
| 4 | Multiply line 3 by .25 | 4 | |
| 5 | Beginning adjusted surplus | 5 | |
| 6 | **Special deduction.** Subtract line 5 from line 4. If zero or less, enter -0-. Enter here and on Schedule A, line 34a. (See page 18 of instructions for limitation.) | 6 | |
| 7 | Net operating loss deduction (Schedule A, line 36b) | 7 | |
| 8 | Net exempt income: | | |
| a | Adjusted tax-exempt income | 8a | |
| b | Adjusted dividends-received deduction | 8b | |
| 9 | Taxable income (Schedule A, line 37) | 9 | |
| 10 | **Ending adjusted surplus.** Add lines 5 through 9 | 10 | |

## Schedule I Other Information (See page 18 of instructions.)

| | Yes | No |
|---|---|---|
| **1** Check method of accounting: **a** ☐ Cash **b** ☒ Accrual **c** ☐ Other (specify) ▶ | | |
| **2** Check box for kind of company: **a** ☐ Mutual **b** ☒ Stock | | |
| **3** At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) | | X |
| If "Yes," attach a schedule showing: **(a)** name and Employer identification number (EIN); **(b)** percentage owned; and **(c)** taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | |
| **4** Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| If "Yes," enter name and EIN of the parent corporation ▶ | | |
| **5** At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) | | X |
| If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in **4** above.) Enter percentage owned ▶ | | |
| **6** At anytime during the tax year, did one foreign person own, directly or indirectly, at least 25% of: **(a)** the total voting power of all classes of stock of the corporation entitled to vote, or **(b)** the total value of all classes of stock of the corporation? If "Yes," enter: | | X |
| **a** Percentage owned ▶ ............ and **b** Owner's country ▶ | | |

| | Yes | No |
|---|---|---|
| **c** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached ▶ | | |
| **7** Has the corporation elected to use its own payout pattern for discounting unpaid losses and unpaid loss adjustment expenses? | | X |
| **8a** Enter the total unpaid losses shown on the corporation's annual statement: **(1)** for the current tax year: $ ______ **(2)** for the previous tax year: $ ______ | | |
| **b** Enter the total unpaid loss adjustment expenses shown on the corporation's annual statement: **(1)** for the current tax year: $ 1,134,991 **(2)** for the previous tax year: $ 1,546,494 | | |
| **9** Does the corporation discount any of the loss reserves shown on its annual statement? | | X |
| **10** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ ______ | | |
| **11** If the corporation has an NOL for the tax year and is electing to forgo the carryback period, check here ▶ ☐ | | |
| If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3)(i) or (ii) must be attached or the election will not be valid. | | |
| **12** Enter the available NOL carryover from prior tax years. (Do not reduce it by any deduction on line 36b, Schedule A.) ▶ $ ______ | | |

**Note.** *If the corporation had assets or operated a business in a foreign country or U.S. possession, it may be required to attach* ***Schedule N (Form 1120),*** *Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.*

**Schedule L** Balance Sheets per Books (All filers are required to complete this schedule.)

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 136,750 | | 280,973 |
| 2a Trade notes and accounts receivable | 789,558 | | 1,155,079 | |
| b Less allowance for bad debts | ( ) | 789,558 | ( ) | 1,155,079 |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see page 19 of instructions) | | | | |
| 6 Other current assets (attach schedule) | | 331,131 | | 328,346 |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | | 7,337,689 | | 7,736,400 |
| 10a Buildings and other depreciable assets | 247,269 | | 273,044 | |
| b Less accumulated depreciation | ( 205,231) | 42,038 | ( 245,856) | 27,188 |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (attach schedule) | | 707,116 | | 392,701 |
| 15 Total assets | | 9,344,282 | | 9,920,687 |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 133,403 | | 223,374 |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Insurance liabilities (See page 19 of instructions) | | 2,818,997 | | 2,476,420 |
| 19 Other current liabilities (attach schedule) | | 285,531 | | 293,630 |
| 20 Loans from shareholders | | | | |
| 21 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 22 Other liabilities (attach schedule) | | | | |
| 23 Capital stock: a Preferred stock | | | | |
| b Common stock | | | | |
| 24 Head Office Account | | 6,115,104 | | 8,271,419 |
| 25 Retained earnings—Appropriated (attach schedule) | | | | |
| 26 Retained earnings—Unappropriated | | (8,753) | | (1,344,156) |
| 27 Adjustments to shareholders' equity (attach schedule) | | | | |
| 28 Less cost of treasury stock | | ( ) | | ( ) |
| 29 Total liabilities and shareholders' equity | | 9,344,282 | | 9,920,687 |

**Schedule M-1** Reconciliation of Income (Loss) per Books with Income per Return (See page 19 of instructions.)

*(The corporation is not required to complete Schedules M-1 and M-2 below if the total assets on line 15, column (d), of Schedule L are less than $25,000.)*

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | (1,335,403) | 7 Income recorded on books this year not included in this return (itemize) | |
| 2 Federal income tax per books | 0 | a Tax-exempt interest $ | |
| 3 Excess of capital losses over capital gains | | | |
| 4 Income subject to tax not recorded on books this year (itemize) section 842 Income | 330,060 | 8 Deductions in this tax return not charged against book income this year (itemize) | |
| 5 Expenses recorded on books this year not deducted in this return (itemize) | | a Depreciation $ 329 | |
| a Depreciation $ 593 | | b Charitable contributions $ | |
| b Charitable contributions $ 328 | | | |
| c Travel and entertainment $ 3,049 | | 9 Add lines 7 and 8 | 329 |
| Schedule 6 511,025 | 514,995 | 10 Income (Schedule A, line 35)—subtract line 9 from line 6 | (490,677) |
| 6 Add lines 1 through 5 | (490,348) | | |

**Schedule M-2** Analysis of Unappropriated Retained Earnings per Books (line 26, Schedule L)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | (8,753) | 5 Distributions: a Cash | |
| 2 Net income (loss) per books | (1,335,403) | b Stock | |
| 3 Other increases (itemize) | | c Property | |
| | | 6 Other decreases (itemize) | |
| | | 7 Add lines 5 and 6 | 0 |
| | | 8 Balance at end of year (subtract line 7 from line 4) | (1,344,156) |
| 4 Add lines 1, 2, and 3 | (1,344,156) | | |

Form **1120-PC** (2001)

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

# Depreciation and Amortization
## (Including Information on Listed Property)

▶ See separate instructions. ▶ Attach this form to your return.

OMB No. 1545-0172

**2001**

Attachment Sequence No. **67**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| QBE INSURANCE (INT'L) LIMITED | FORM 1120 | 66-0516613 |

**Part I** **Election To Expense Certain Tangible Property Under Section 179**

**Note:** If you have any "listed property," complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum dollar limitation. If an enterprise zone business, see page 2 of the instructions | 1 | $24,000 |
| 2 | Total cost of section 179 property placed in service (see page 2 of the instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | $200,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see page 2 of the instructions | 5 | |

| | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| 6 | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter amount from line 27 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from 2000 (see page 3 of the instructions) | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2002. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.

**Part II** **MACRS Depreciation for Assets Placed in Service Only During Your 2001 Tax Year** (**Do not** include listed property.)

**Section A - General Asset Account Election**

14 If you are making the election under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check this box. See page 3 of the instructions ▶ ☐

**Section B - General Depreciation System (GDS)** (See page 3 of the instructions.)

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only-see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 15a 3-year property | | | | | | |
| b 5-year property | | 3,275 | 5 | HY | 200 DB | 655 |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Alternative Depreciation System (ADS)** (See page 5 of the instructions.)

| | | | | | | |
|---|---|---|---|---|---|---|
| 16a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | | | 40 yrs. | MM | S/L | |

**Part III** **Other Depreciation** (**Do not** include listed property.) (See instructions beginning on page 5.)

| | | | |
|---|---|---|---|
| 17 | GDS and ADS deductions for assets placed in service in tax years beginning before 2001 | 17 | 13,240 |
| 18 | Property subject to section 168(f)(1) election | 18 | |
| 19 | ACRS and other depreciation | 19 | 1,566 |

**Part IV** **Summary** (See page 6 of the instructions.)

| | | | |
|---|---|---|---|
| 20 | Listed property. Enter amount from line 26 | 20 | 6,012 |
| 21 | **Total.** Add deductions from line 12, lines 15 and 16 in column (g), and lines 17 through 20. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | 21 | 21,473 |
| 22 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 22 | |

**For Paperwork Reduction Act Notice, see the separate instructions.** EEA Form **4562** (2001)

**Part V** **Listed Property** (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 23a, 23b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See page 7 of the instructions for limits for passenger automobiles.)

**23a** Do you have evidence to support the business/investment use claimed? Yes No **23b** If "Yes," is the evidence written? Yes No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **24** Property used more than 50% in a qualified business use (see page 6 of the instructions): | | | | | | | | |
| 96 SUBARU | 09121996 | 100 % | 21,949 | 21,949 | 5 | 200DBHY | 1,775 | |
| MITSUBISHI | 07011997 | 100 % | 27,995 | 27,995 | 5 | 200DBMQ | 1,775 | |
| TOYOTA CAM | 10081997 | 100 % | 22,500 | 22,500 | 5 | 200DBMQ | 2,462 | |
| **25** Property used 50% or less in a qualified business use (see page 6 of the instructions): | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |

**26** Add amounts in column (h). Enter the total here and on line 20, page 1 . . . . . **26** 6,012

**27** Add amounts in column (i). Enter the total here and on line 7, page 1 . . . . . **27**

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.

If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **28** Total business/investment miles driven during the year (**do not** include commuting miles - see page 2 of the instructions) | | | | | | | | | | | | |
| **29** Total commuting miles driven during the year | | | | | | | | | | | | |
| **30** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **31** Total miles driven during the year. Add lines 28 through 30 | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **32** Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| **33** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **34** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see page 8 of the instructions).

| | Yes | No |
|---|---|---|
| **35** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **36** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See page 8 of the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **37** Do you treat all use of vehicles by employees as personal use? | | |
| **38** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **39** Do you meet the requirements concerning qualified automobile demonstration use? (See page 8 of the instructions.) | | |

**Note:** If your answer to 35, 36, 37, 38, or 39 is "Yes," do not complete Section B for the covered vehicles.

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **40** Amortization of costs that begins during your 2001 tax year (see instructions beginning on page 8): | | | | | |
| | | | | | |
| | | | | | |

**41** Amortization of costs that began before your 2001 tax year . . . . . **41** 329

**42** **Total.** Add amounts in column (f). See page 9 of the instructions for where to report . . . . . **42** 329

Form 4797

Department of the Treasury
Internal Revenue Service (99)

# Sales of Business Property

(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))

▶ Attach to your tax return. ▶ See separate instructions.

OMB No. 1545-0184

2001

Attachment Sequence No. 27

Name(s) shown on return: QBE INSURANCE (INT'L) LIMITED

Identifying number: 66-0516613

1 Enter the gross proceeds from sales or exchanges reported to you for 2001 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) . . . . . 1

**Part I Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft -- Most Property Held More Than 1 Year** (See instructions.)

| | (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements & expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| 2 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| 3 | Gain, if any, from Form 4684, line 39 | 3 | |
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | 4 | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | 5 | |
| 6 | Gain, if any, from line 32, from other than casualty or theft | 6 | |
| 7 | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: | 7 | |

**Partnerships (except electing large partnerships).** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 6. Skip lines 8, 9, 11, and 12 below.

**S corporations.** Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6. Skip lines 8, 9, 11, and 12 below, unless line 7 is a gain and the S corporation is subject to the capital gains tax.

**All others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on Schedule D and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| 8 | Nonrecaptured net section 1231 losses from prior years (see instructions) | 8 | |
| 9 | Subtract line 8 from line 7. If zero or less, enter -0-. Also enter on the appropriate line as follows (see instructions): | 9 | |

**S corporations.** Enter any gain from line 9 on Schedule D (Form 1120S), line 15, and skip lines 11 and 12 below.

**All others.** If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below, and enter the gain from line 9 as a long-term capital gain on Schedule D.

**Part II Ordinary Gains and Losses**

10 Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less):

| (a) | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| 2001 DISPOSALS | | | 1,590 | 1,590 | 1,590 | 1,590 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 11 | Loss, if any, from line 7 | 11 | ( ) |
| 12 | Gain, if any, from line 7 or amount from line 8, if applicable | 12 | |
| 13 | Gain, if any, from line 31 | 13 | |
| 14 | Net gain or (loss) from Form 4684, lines 31 and 38a | 14 | |
| 15 | Ordinary gain from installment sales from Form 6252, line 25 or 36 | 15 | |
| 16 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | 16 | |
| 17 | Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations (see instructions) | 17 | |
| 18 | Combine lines 10 through 17. Enter the gain or (loss) here and on the appropriate line as follows: | 18 | 1,590 |

a **For all except individual returns.** Enter the gain or (loss) from line 18 on the return being filed.

b **For individual returns:**

| | | | |
|---|---|---|---|
| (1) | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from "Form 4797, line 18b(1)." See instructions | 18b(1) | |
| (2) | Redetermine the gain or (loss) on line 18 excluding the loss, if any, on line 18b(1). Enter here and on Form 1040, line 14 | 18b(2) | |

**Q[redacted] Insurance (International) Limited**
**EIN: 66-0516613**
**December 31, 2001**

**Schedule #1**

Form 1120-PC, Page 2, Schedule A, Line 13
Other Income Statement

| | |
|---|---|
| Section 842 Investment Income | 330,060 |
| Sundry Income | 113,248 |
| Total | 443,308 |

Form 1120-PC, Page 2, Schedule A, Line 31
Other Deductions Statement

| | |
|---|---|
| Amortization | 329 |
| Commissions | 673,558 |
| Deferred acquisition cost | 104,947 |
| Administrative expense | 180,000 |
| 50% entertainment | 3,049 |
| Sundries | 930,929 |
| Investment expense | 565,209 |
| | 2,458,021 |

**Schedule #2**

Form 1120-PC, Page 8, Schedule L, Line 6
Other Current Assets Statement

|  | Beginning Balance | Ending Balance |
|---|---|---|
| Accrued investment income | 47,588 | 48,657 |
| Prepaid expenses | 14,865 | 11,004 |
| Prepaid income tax | 254,694 | 254,694 |
| Sundry debtors | 13,984 | 13,991 |
|  | 331,131 | 328,346 |

Form 1120-PC, Page 8, Schedule L, Line 9
Other Investments Statement

|  | Beginning Balance | Ending Balance |
|---|---|---|
| Investment | 7,337,689 | 7,736,400 |
|  | 7,337,689 | 7,736,400 |

Form 1120-PC, Page 8, Schedule L, Line 14
Other Assets Statement

|  | Beginning Balance | Ending Balance |
|---|---|---|
| Deferred commissions | 707,116 | 392,701 |
|  | 707,116 | 392,701 |

Form 1120-PC, Page 8, Schedule L, Line 19
Other Current Liabilities Statement

|  | Beginning Balance | Ending Balance |
|---|---|---|
| Accrued expenses | 85,659 | 29,239 |
| Provision for doubtful debts | 124,315 | 212,023 |
| Provision for holiday pay | 21,535 | 6,637 |
| Due from other creditors | 54,022 | 45,731 |
|  | 285,531 | 293,630 |

**[redacted] Insurance (International) Limite[redacted]**
**EIN: 66-0516613**
**December 31, 2001**

Schedule 3

Computation of Guam Net Equity Under Reg. Sec. 1.884-1
Form 1120-F, Page 5, Section III, Part I, Lines 4a and 4b

| | 12/31/2000 | 12/31/2001 |
|---|---|---|
| (1) Asset Determination | | |
| Guam Assets | 9,344,282 | 9,920,687 |
| Less: Interbranch Assets | 0 | 0 |
| Guam Connected Assets | 9,344,282 | 9,920,687 |
| (2) Liability Determination: | | |
| Fixed Ratio | 50.00% | 50.00% |
| Guam Connected Assets | 9,344,282 | 9,920,687 |
| Guam Connected Liabilities | 4,672,141 | 4,960,344 |
| Reduction in Liabilities | 0 | 0 |
| Guam Adjusted Liabilities | 4,672,141 | 4,960,343 |
| (3) Guam Net Equity | 4,672,141 | 4,960,344 |

## SECTION III—Branch Profits Tax and Tax on Excess Interest

### Part I—Branch Profits Tax (See page 19 of instructions.)

| | Description | Line | Amount |
|---|---|---|---|
| 1 | Enter the amount from Section II, line 29 | 1 | (490,677) |
| 2 | Enter total adjustments to line 1 made to get effectively connected earnings and profits. (Attach a schedule showing the nature and amount of adjustments.) (See instructions.) Schedule#5 | 2 | (3,642) |
| 3 | Effectively connected earnings and profits. Combine line 1 and line 2. Enter the result here | 3 | (494,319) |
| 4a | Enter U.S. net equity at the end of the current tax year. (Attach schedule.) Schedule #3 | 4a | 4,960,344 |
| b | Enter U.S. net equity at the end of the prior tax year. (Attach schedule.). Schedule #3 | 4b | 4,672,141 |
| c | Increase in U.S. net equity. If line 4a is greater than or equal to line 4b, subtract line 4b from line 4a. Enter the result here and skip to line 4e | 4c | 288,203 |
| d | Decrease in U.S. net equity. If line 4b is greater than line 4a, subtract line 4a from line 4b. Enter the result here | 4d | |
| e | Non-previously taxed accumulated effectively connected earnings and profits. Enter excess, if any, of effectively connected earnings and profits for preceding tax years beginning after 1986 over any dividend equivalent amounts for those tax years | 4e | |
| 5 | Dividend equivalent amount. Subtract line 4c from line 3. Enter the result here. If zero or less, enter -0-. If no amount is entered on line 4c, add the lesser of line 4d or line 4e to line 3 and enter the total here | 5 | 0 |
| 6 | **Branch profits tax.** Multiply line 5 by 30% (or lower treaty rate if the corporation is a qualified resident or otherwise qualifies for treaty benefits). Enter here and include on line 3, page 1. (See instructions.) **Also complete Items W and X below** | 6 | 0 |

### Part II—Tax on Excess Interest (See page 20 of instructions.)

| | Description | Line | Amount |
|---|---|---|---|
| 7a | Enter the interest from Section II, line 18 | 7a | |
| b | Enter the interest apportioned to the effectively connected income of the foreign corporation that is capitalized or otherwise nondeductible. | 7b | |
| c | Add lines 7a and 7b | 7c | |
| 8 | Enter the branch interest (including capitalized and other nondeductible interest). (See instructions for definition.) If the interest paid by the foreign corporation's U.S. trade or business was increased because 80% or more of the foreign corporation's assets are U.S. assets, check this box ▶ ☐ | 8 | |
| 9a | Excess interest. Subtract line 8 from line 7c. If zero or less, enter -0-. | 9a | |
| b | If the foreign corporation is a bank, enter the excess interest treated as interest on deposits. Otherwise, enter -0-. (See instructions.). | 9b | |
| c | Subtract line 9b from line 9a | 9c | |
| 10 | **Tax on excess interest.** Multiply line 9c by 30% or lower treaty rate (if the corporation is a qualified resident or otherwise qualifies for treaty benefits). (See instructions.) Enter here and include on line 3, page 1. **Also complete Items W and X below** | 10 | |

**Additional Information Required** *(continued from page 2)*

| | | Yes | No |
|---|---|---|---|
| V | Is the corporation claiming a reduction in, or exemption from, the branch profits tax due to: | | |
| (1) | A complete termination of all U.S. trades or businesses? | | X |
| (2) | The tax-free liquidation or reorganization of a foreign corporation?. | | X |
| (3) | The tax-free incorporation of a U.S. trade or business?. | | X |

If **(1)** applies or **(2)** applies and the transferee is domestic, attach Form 8848. If **(3)** applies, attach the statement required by Regulations section 1.884-2T(d)(5).

| | | Yes | No |
|---|---|---|---|
| W | Is the corporation taking a position on this return that a U.S. tax treaty overrules or modifies an Internal Revenue law of the United States thereby causing a reduction of tax? | | X |

If "Yes," complete and attach Form 8833.

**Note:** *Failure to disclose a treaty-based return position may result in a $10,000 penalty (see section 6712).*

**X** If the corporation is claiming it is a qualified resident of its country of residence for purposes of computing its branch profits tax and excess interest tax, check the basis for that claim:

- Stock ownership and base erosion test ☐
- Publicly traded test ☐
- Active trade or business test ☐
- Private letter ruling ☐

| | | Yes | No |
|---|---|---|---|
| Y | During the tax year, did the corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3? If "Yes," attach a statement listing the name, country under whose laws the entity was organized, and EIN (if any) of each entity | | X |
| Z | During the tax year, did the corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? If "Yes," see page 20 of instructions for required attachment | | X |

Schedule 5

Adjustments made to get Effectively Connected Earnings and Profits
Form 1120-F, Page 5, Section III, Part I, Line 2

| | |
|---|---|
| Depreciation | (264) |
| Non-deductible contributions | (329) |
| Non-deductible entertainment | (3,049) |
| | (3,642) |

**Q[illegible] Insurance (International) Limited**
**EIN: 66-0516613**
**December 31, 2001**

**Schedule #6**

Form 1120-PC, Page 8, Schedule M-1, Line 5c
Expenses recorded on books this year not deducted on this return

| | |
|---|---|
| Unearned premiums | 441,027 |
| Unpaid losses | 69,998 |
| Total | 511,025 |

# Depreciation Detail Listing

FORM 1120 - 1

**For your records only**

Name(s) as shown on return: QBE INSURANCE (INT'L) LIMITED

Social security number/EIN: 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

| No. | Description | Date | Cost | Salvage | Business percentage | Section 179 | Depreciation Basis | Life | Method | Rate | Current depr. | Accumulated Depreciation | Prior expense | AMT Method | AMT Life | AMT Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DIGITAL CAMERA | 08211998 | 1,887 | | 100.00 | | 1,887 | 5 | 200 DB HY | 11.52 | 217 | 1,504 | | 150 DB HY | 5 | 314 |
| 2 | CELERON | 12111998 | 1,003 | | 100.00 | | 1,003 | 5 | 200 DB HY | 11.52 | 116 | 740 | | 150 DB HY | 5 | 167 |
| 3 | CELERON/32MB | 12181998 | 520 | | 100.00 | | 520 | 5 | 200 DB HY | 11.52 | 60 | 384 | | 150 DB HY | 5 | 87 |
| 4 | SONY STEREO SET | 02251995 | 480 | | 100.00 | | 480 | 5 | | 0 | | 480 | | | 5 | |
| 5 | IBM TYPEWRITER | 07061995 | 150 | | 100.00 | | 150 | 5 | | 0 | | 150 | | | 5 | |
| 6 | ACCPAC SOFTWARE | 03171995 | 1,272 | | 100.00 | | 1,272 | 5 | | 0 | | 1,272 | | | 5 | |
| 7 | HP LASERJET | 05101995 | 3,757 | | 100.00 | | 3,757 | 5 | | 0 | | 3,757 | | | 5 | |
| 8 | RG-58 BELDON CABLE | 05101995 | 335 | | 100.00 | | 335 | 5 | | 0 | | 335 | | | 5 | |
| 9 | HP DUPLEXING ASSEMBLY | 06091995 | 720 | | 100.00 | | 720 | 5 | | 0 | | 720 | | | 5 | |
| 10 | INST. NETWORK SERVER | 06291995 | 1,705 | | 100.00 | | 1,705 | 5 | | 0 | | 1,704 | | | 5 | |
| 11 | HP LASERJET | 06291995 | 1,695 | | 100.00 | | 1,695 | 5 | | 0 | | 1,695 | | | 5 | |
| 12 | SOFTWARE - NOVELL | 07061995 | 2,150 | | 100.00 | | 2,150 | 5 | | 0 | | 2,150 | | | 5 | |
| 13 | DIRECT ACCESS MENIUG | 07061995 | 695 | | 100.00 | | 695 | 5 | | 0 | | 695 | | | 5 | |
| 14 | CLARION DEV SYSTEM | 07061995 | 330 | | 100.00 | | 330 | 5 | | 0 | | 330 | | | 5 | |
| 15 | 2 GENICOM, 1HPII | 07061995 | 2,825 | | 100.00 | | 2,825 | 5 | | 0 | | 2,825 | | | 5 | |
| 16 | ACCPAC WINDOWS | 07181995 | 195 | | 100.00 | | 195 | 5 | | 0 | | 194 | | | 5 | |
| 17 | RECORDER | 08211996 | 110 | | 100.00 | | 110 | 5 | 200 DB HY | 5.76 | 6 | 110 | | 150 DB HY | 5 | 6 |
| 18 | ARIA INTEL PENTIUM | 08211997 | 1,775 | | 100.00 | | 1,775 | 5 | 200 DB MQ | 11.3 | 201 | 1,669 | | 150 DB MQ | 5 | 294 |
| 19 | 100 MB ZIP DRIVE | 09041997 | 225 | | 100.00 | | 225 | 5 | 200 DB MQ | 11.3 | 25 | 211 | | 150 DB MQ | 5 | 37 |
| 20 | LASERJET | 10171997 | 309 | | 100.00 | | 309 | 5 | 200 DB MQ | 10.94 | 34 | 290 | | 150 DB MQ | 5 | 51 |
| 21 | DISHWASHER, WATER HEA | 07181995 | 5,200 | | 100.00 | | 5,200 | 7 | 200 DB HY | 8.93 | 464 | 4,968 | | 150 DB HY | 10 | 454 |
| 22 | TELEPHONE LINES | 05171995 | 640 | | 100.00 | | 640 | 7 | 200 DB HY | 8.93 | 57 | 611 | | 150 DB HY | 10 | 56 |
| 23 | OFFICE DESKS/TABLES | 06161995 | 9,470 | | 100.00 | | 9,470 | 7 | 200 DB HY | 8.93 | 846 | 9,049 | | 150 DB HY | 10 | 828 |
| 24 | OFFICE DESKS/TABLES | 06261995 | 4,887 | | 100.00 | | 4,887 | 7 | 200 DB HY | 8.93 | 436 | 4,668 | | 150 DB HY | 10 | 427 |
| 25 | VERTICAL BLINDS | 07111995 | 1,758 | | 100.00 | | 1,758 | 7 | 200 DB HY | 8.93 | 157 | 1,680 | | 150 DB HY | 10 | 15[illegible] |
| 26 | SIGNAGE | 07031995 | 615 | | 100.00 | | 615 | 7 | 200 DB HY | 8.93 | 55 | 588 | | 150 DB HY | 10 | 54 |
| 27 | SIGNAGE | 07181995 | 3,310 | | 100.00 | | 3,310 | 7 | 200 DB HY | 8.93 | 296 | 3,163 | | 150 DB HY | 10 | 289 |
| 28 | SIGNAGE | 06081995 | 3,950 | | 100.00 | | 3,950 | 7 | 200 DB HY | 8.93 | 353 | 3,774 | | 150 DB HY | 10 | 345 |
| 29 | QBE BANNER | 06081995 | 160 | | 100.00 | | 160 | 7 | 200 DB HY | 8.93 | 14 | 152 | | 150 DB HY | 10 | 14 |
| 30 | SECURITY SYSTEM | 07181995 | 2,222 | | 100.00 | | 2,222 | 7 | 200 DB HY | 8.93 | 198 | 2,122 | | 150 DB HY | 10 | 194 |

Case 1:04-cv-00011 Document 1 Filed 03/04/2004 Page 108 of 138

# Depreciation Detail Listing

FORM 1120 - 1

**For your records only**

Name(s) as shown on return: QBE INSURANCE (INT'L) LIMITED

Social security number/EIN: 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

| No. | Description | Date | Cost | Salvage | Business percentage | Section 179 | Depreciation Basis | Life | Method | Rate | Current depr. | Accumulated Depreciation | Prior expense | AMT Method | AMT Life | AMT Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | EXTERIOR DOOR | 08101995 | 450 | | 100.00 | | 450 | 7 | 200 DB HY | 8.93 | 40 | 429 | | 150 DB HY | 10 | 39 |
| 32 | TELEPHONE EQUIPMENT | 08141995 | 1,644 | | 100.00 | | 1,644 | 7 | 200 DB HY | 8.93 | 147 | 1,571 | | 150 DB HY | 10 | 144 |
| 33 | SIGN & ELECTRIC | 08211995 | 762 | | 100.00 | | 762 | 7 | 200 DB HY | 8.93 | 68 | 728 | | 150 DB HY | 10 | 67 |
| 34 | AIR CLEANER | 08141995 | 393 | | 100.00 | | 393 | 7 | 200 DB HY | 8.93 | 35 | 375 | | 150 DB HY | 10 | 34 |
| 35 | FABRICATION-SIGN | 09051995 | 225 | | 100.00 | | 225 | 7 | 200 DB HY | 8.93 | 20 | 215 | | 150 DB HY | 10 | 20 |
| 36 | FABRICATION | 09081995 | 1,732 | | 100.00 | | 1,732 | 7 | 200 DB HY | 8.93 | 155 | 1,655 | | 150 DB HY | 10 | 151 |
| 37 | QBE SIGN | 09131995 | 500 | | 100.00 | | 500 | 7 | 200 DB HY | 8.93 | 45 | 479 | | 150 DB HY | 10 | 44 |
| 38 | OFFICE PLANTS | 10111995 | 201 | | 100.00 | | 201 | 7 | 200 DB HY | 8.93 | 18 | 192 | | 150 DB HY | 10 | 18 |
| 39 | OFFICE PLANTS | 10171995 | 130 | | 100.00 | | 130 | 7 | 200 DB HY | 8.93 | 12 | 125 | | 150 DB HY | 10 | 1[illegible] |
| 40 | AIR PURIFIER | 12041995 | 1,104 | | 100.00 | | 1,104 | 7 | 200 DB HY | 8.93 | 99 | 1,055 | | 150 DB HY | 10 | 96 |
| 41 | SOFA & LOVESEAT | 02251995 | 500 | | 100.00 | | 500 | 7 | 200 DB HY | 8.93 | 45 | 479 | | 150 DB HY | 10 | 44 |
| 42 | DINING SET W/ 6 CHAIR | 02251995 | 600 | | 100.00 | | 600 | 7 | 200 DB HY | 8.93 | 54 | 575 | | 150 DB HY | 10 | 52 |
| 43 | COFFEE TABLE | 02251995 | 350 | | 100.00 | | 350 | 7 | 200 DB HY | 8.93 | 31 | 334 | | 150 DB HY | 10 | 31 |
| 44 | VACUUM CLEANER | 02251995 | 100 | | 100.00 | | 100 | 7 | 200 DB HY | 8.93 | 9 | 96 | | 150 DB HY | 10 | 9 |
| 45 | ENTERTAINMENT CENTER | 02251995 | 300 | | 100.00 | | 300 | 7 | 200 DB HY | 8.93 | 27 | 287 | | 150 DB HY | 10 | 26 |
| 46 | SHARP TV | 02251995 | 300 | | 100.00 | | 300 | 7 | 200 DB HY | 8.93 | 27 | 287 | | 150 DB HY | 10 | 26 |
| 47 | SONY VCR | 02251995 | 180 | | 100.00 | | 180 | 7 | 200 DB HY | 8.93 | 16 | 172 | | 150 DB HY | 10 | 16 |
| 48 | SONY MICROWAVE OVEN | 02251995 | 100 | | 100.00 | | 100 | 7 | 200 DB HY | 8.93 | 9 | 96 | | 150 DB HY | 10 | 9 |
| 49 | 1 QUEEN SIZE BED | 02251995 | 150 | | 100.00 | | 150 | 7 | 200 DB HY | 8.93 | 13 | 85 | | 150 DB HY | 10 | 13 |
| 50 | 2 TWIN SIZE BEDS | 02251995 | 100 | | 100.00 | | 100 | 7 | 200 DB HY | 8.93 | 9 | 96 | | 150 DB HY | 10 | 9 |
| 51 | 2 WHITE LAMPS | 02251995 | 100 | | 100.00 | | 100 | 7 | 200 DB HY | 8.93 | 9 | 96 | | 150 DB HY | 10 | 9 |
| 52 | 1 MIRROR W/ GOLD TRIM | 02251995 | 100 | | 100.00 | | 100 | 7 | 200 DB HY | 8.93 | 9 | 96 | | 150 DB HY | 10 | 9 |
| 53 | 1 CHEST OF WHITE DRAW | 02251995 | 50 | | 100.00 | | 50 | 7 | 200 DB HY | 8.93 | 4 | 46 | | 150 DB HY | 10 | 4 |
| 54 | 1 CHEST OF 5 DRAWERS | 02251995 | 100 | | 100.00 | | 100 | 7 | 200 DB HY | 8.93 | 9 | 96 | | 150 DB HY | 10 | 9 |
| 55 | BEDSIDE TABLES | 02251995 | 300 | | 100.00 | | 300 | 7 | 200 DB HY | 8.93 | 27 | 287 | | 150 DB HY | 10 | 2[illegible] |
| 56 | 2 WHITE BEDSIDE TABLE | 02251995 | 75 | | 100.00 | | 75 | 7 | 200 DB HY | 8.93 | 7 | 73 | | 150 DB HY | 10 | 7 |
| 57 | 1 WHITE BED & MATRESS | 08021995 | 299 | | 100.00 | | 299 | 7 | 200 DB HY | 8.93 | 27 | 287 | | 150 DB HY | 10 | 26 |
| 58 | MATRESSES (2) | 08021995 | 478 | | 100.00 | | 478 | 7 | 200 DB HY | 8.93 | 43 | 458 | | 150 DB HY | 10 | 42 |
| 59 | 1 COMPUTER DESK | 08241995 | 849 | | 100.00 | | 849 | 7 | 200 DB HY | 8.93 | 76 | 812 | | 150 DB HY | 10 | 74 |
| 60 | 3 PC ROSEWOOD ENT CEN | 08241995 | 1,490 | | 100.00 | | 1,490 | 7 | 200 DB HY | 8.93 | 133 | 1,424 | | 150 DB HY | 10 | 130 |

Case 1:04-cv-00011 Document 1 Filed 03/04/2004 Page 109 of 138

# Depreciation Detail Listing

FORM 1120 - 1

**For your records only**

Name(s) as shown on return: QBE INSURANCE (INT'L) LIMITED

Social security number/EIN: 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

| No. | Description | Date | Cost | Salvage | Business percentage | Section 179 | Depreciation Basis | Life | Method | Rate | Current depr. | Accumulated Depreciation | Prior expense | AMT Method | AMT Life | AMT Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 3 PC ROSEWOOD COFFEE | 08241995 | 895 | | 100.00 | | 895 | 7 | 200 DB HY | 8.93 | 80 | 855 | | 150 DB HY | 10 | 78 |
| 62 | TELEVISION & VCR | 09251995 | 400 | | 100.00 | | 400 | 7 | 200 DB HY | 8.93 | 36 | 383 | | 150 DB HY | 10 | 35 |
| 63 | COMFORT BLACK | 09251995 | 788 | | 100.00 | | 788 | 7 | 200 DB HY | 8.93 | 70 | 752 | | 150 DB HY | 10 | 69 |
| 64 | CHILDRENS B/RM FURNIT | 09251995 | 1,160 | | 100.00 | | 1,160 | 7 | 200 DB HY | 8.93 | 104 | 1,109 | | 150 DB HY | 10 | 101 |
| 65 | OFFICE DESK | 07031995 | 3,160 | | 100.00 | | 3,160 | 7 | 200 DB HY | 8.93 | 282 | 3,019 | | 150 DB HY | 10 | 276 |
| 66 | WAGON | 07031995 | 1,050 | | 100.00 | | 1,050 | 7 | 200 DB HY | 8.93 | 94 | 1,004 | | 150 DB HY | 10 | 92 |
| 67 | 4 HB W/ ARM | 07031995 | 1,000 | | 100.00 | | 1,000 | 7 | 200 DB HY | 8.93 | 89 | 955 | | 150 DB HY | 10 | 87 |
| 68 | 17MB W/ ARM | 07031995 | 3,145 | | 100.00 | | 3,145 | 7 | 200 DB HY | 8.93 | 281 | 3,006 | | 150 DB HY | 10 | 275 |
| 69 | 1 BIF UC300 BLK CHAR | 07031995 | 285 | | 100.00 | | 285 | 7 | 200 DB HY | 8.93 | 25 | 271 | | 150 DB HY | 10 | 25 |
| 70 | 1 OFFICE DESK | 07031995 | 195 | | 100.00 | | 195 | 7 | 200 DB HY | 8.93 | 17 | 185 | | 150 DB HY | 10 | 17 |
| 71 | 1 WHITE BOARD | 07031995 | 235 | | 100.00 | | 235 | 7 | 200 DB HY | 8.93 | 21 | 225 | | 150 DB HY | 10 | 21 |
| 72 | 5 3DR LATERAL FILE | 07031995 | 3,245 | | 100.00 | | 3,245 | 7 | 200 DB HY | 8.93 | 290 | 3,100 | | 150 DB HY | 10 | 284 |
| 73 | 4 2 DR LATERAL FILE | 07031995 | 2,196 | | 100.00 | | 2,196 | 7 | 200 DB HY | 8.93 | 196 | 2,098 | | 150 DB HY | 10 | 192 |
| 74 | 1 LEO INT 11 CSW REF | 07031995 | 499 | | 100.00 | | 499 | 7 | 200 DB HY | 8.93 | 45 | 478 | | 150 DB HY | 10 | 44 |
| 75 | 1 REFRIGERATOR | 07031995 | 299 | | 100.00 | | 299 | 7 | 200 DB HY | 8.93 | 27 | 287 | | 150 DB HY | 10 | 26 |
| 76 | 1 MICROWAVE OVEN | 07031995 | 177 | | 100.00 | | 177 | 7 | 200 DB HY | 8.93 | 16 | 170 | | 150 DB HY | 10 | 15 |
| 77 | 1 CONFERENCE TABLE | 07031995 | 500 | | 100.00 | | 500 | 7 | 200 DB HY | 8.93 | 45 | 479 | | 150 DB HY | 10 | 44 |
| 78 | 1 OFFICE DESK WEL | 07031995 | 195 | | 100.00 | | 195 | 7 | 200 DB HY | 8.93 | 17 | 185 | | 150 DB HY | 10 | 17 |
| 79 | 1 COMPUTER DESK KOK | 07031995 | 438 | | 100.00 | | 438 | 7 | 200 DB HY | 8.93 | 39 | 418 | | 150 DB HY | 10 | 38 |
| 80 | 2 FIRE PROOF 4 DR | 07031995 | 800 | | 100.00 | | 800 | 7 | 200 DB HY | 8.93 | 71 | 763 | | 150 DB HY | 10 | 70 |
| 81 | COMP CHR 2 HANGING | 07061995 | 200 | | 100.00 | | 200 | 7 | 200 DB HY | 8.93 | 18 | 192 | | 150 DB HY | 10 | 17 |
| 82 | LATERAL FILE CABINE | 07061995 | 1,077 | | 100.00 | | 1,077 | 7 | 200 DB HY | 8.93 | 96 | 1,029 | | 150 DB HY | 10 | 94 |
| 83 | PAPER SHREDDER | 08021995 | 203 | | 100.00 | | 203 | 7 | 200 DB HY | 8.93 | 18 | 194 | | 150 DB HY | 10 | 18 |
| 84 | 1 FIRE KING SAFE | 08101995 | 774 | | 100.00 | | 774 | 7 | 200 DB HY | 8.93 | 69 | 739 | | 150 DB HY | 10 | 68 |
| 85 | 5 OFFICE DESK | 08231995 | 1,725 | | 100.00 | | 1,725 | 7 | 200 DB HY | 8.93 | 154 | 1,648 | | 150 DB HY | 10 | 151 |
| 86 | 1 WHITE BOARD | 08231995 | 235 | | 100.00 | | 235 | 7 | 200 DB HY | 8.93 | 21 | 225 | | 150 DB HY | 10 | 21 |
| 87 | 6 WAGON | 08231995 | 900 | | 100.00 | | 900 | 7 | 200 DB HY | 8.93 | 80 | 859 | | 150 DB HY | 10 | 79 |
| 88 | 4 LATERAL FILE CABINE | 08231995 | 2,596 | | 100.00 | | 2,596 | 7 | 200 DB HY | 8.93 | 232 | 2,481 | | 150 DB HY | 10 | 227 |
| 89 | 4 LATERAL FILE CABINE | 08231995 | 2,596 | | 100.00 | | 2,596 | 7 | 200 DB HY | 8.93 | 232 | 2,481 | | 150 DB HY | 10 | 227 |
| 90 | 3 PICTURE FRAMES | 10131995 | 837 | | 100.00 | | 837 | 7 | 200 DB HY | 8.93 | 75 | 801 | | 150 DB HY | 10 | 73 |

# Depreciation Detail Listing

FORM 1120 - 1

For your records only

Name(s) as shown on return: QBE INSURANCE (INT'L) LIMITED

Social security number/EIN: 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

| Description | Date | Cost | Salvage | Business percentage | Section 179 | Depreciation Basis | Life | Method | Rate | Current depr. | Accumulated Depreciation | Prior expense | AMT Method | AMT Life | AMT Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 3 LATERAL FILING CABI | 10131995 | 1,947 | | 100.00 | | 1,947 | 7 | 200 DB HY | 8.93 | 174 | 1,861 | | 150 DB HY | 10 | 170 |
| 92 TELEPHONE LINE | 02211996 | 375 | | 100.00 | | 375 | 7 | 200 DB HY | 8.92 | 33 | 324 | | 150 DB HY | 10 | 33 |
| 93 WINDOW SHUTTERS | 04171996 | 850 | | 100.00 | | 850 | 7 | 200 DB HY | 8.92 | 76 | 736 | | 150 DB HY | 10 | 74 |
| 94 LOCK | 02211996 | 200 | | 100.00 | | 200 | 7 | 200 DB HY | 8.92 | 18 | 174 | | 150 DB HY | 10 | 17 |
| 95 P[illegible] OCEANA BUS IMPRO | 06051995 | 4,160 | | 100.00 | | 4,160 | 39 | SL MM | 2.564 | 107 | 699 | | SL MM | 40 | 104 |
| 96 P[illegible] OCEANA-PARTITION | 06131995 | 6,240 | | 100.00 | | 6,240 | 39 | SL MM | 2.564 | 160 | 1,047 | | SL MM | 40 | 156 |
| 97 PARA OCEANA-PAINTING | 06151995 | 4,000 | | 100.00 | | 4,000 | 39 | SL MM | 2.564 | 103 | 670 | | SL MM | 40 | 100 |
| 98 PARA OCEANA FABRICATI | 06261995 | 7,645 | | 100.00 | | 7,645 | 39 | SL MM | 2.564 | 196 | 1,282 | | SL MM | 40 | 191 |
| 99 PARA OCEANA - KITCHEN | 07111995 | 7,522 | | 100.00 | | 7,522 | 39 | SL MM | 2.564 | 193 | 1,246 | | SL MM | 40 | 188 |
| 100PARA OCEANA STORAGE R | 07281995 | 2,848 | | 100.00 | | 2,848 | 39 | SL MM | 2.564 | 73 | 472 | | SL MM | 40 | 71 |
| 101PARA OCEANA - DOORS | 07281995 | 496 | | 100.00 | | 496 | 5 | | 0 | | 107 | | SL MM | 40 | 12 |
| 102CONSTRUCTION STORAGE | 08141995 | 750 | | 100.00 | | 750 | 39 | SL MM | 2.564 | 19 | 122 | | SL MM | 40 | 19 |
| 103PARA OCEANA - LHI | 09191995 | 16,189 | | 100.00 | | 16,189 | 39 | SL MM | 2.564 | 415 | 2,609 | | SL MM | 40 | 405 |
| 104KITCHEN DOOR EXIT | 12271995 | 869 | | 100.00 | | 869 | 39 | SL MM | 2.564 | 22 | 134 | | SL MM | 40 | 22 |
| 105SHELVING STORAGE | 09151997 | 600 | | 100.00 | | 600 | 39 | SL MM | 2.564 | 15 | 65 | | SL MM | 40 | 15 |
| 106SHELVING STORAGE | 09261997 | 400 | | 100.00 | | 400 | 39 | SL MM | 2.564 | 10 | 43 | | SL MM | 40 | 10 |
| 10712 WINDOWS 95 | 04031998 | 1,167 | | 100.00 | | 1,167 | 5 | SL HY | 20 | 233 | 1,147 | | SL HY | 5 | 233 |
| 10896 SUBARU LEGACY | 09121996 | 21,949 | | 100.00 | | 21,949 | 5 | 200 DB HY | 5.76 | 1,775 | 16,235 | | 150 DB HY | 5 | 1,828 |
| 109MITSUBISHI MONTERO | 07011997 | 27,995 | | 100.00 | | 27,995 | 5 | 200 DB MQ | 11.3 | 1,775 | 14,760 | | 150 DB MQ | 5 | 4,639 |
| 11014 MATCHAIR 45X53 | 01121999 | 546 | | 100.00 | 546 | 0 | 7 | 200 DB HY | 14.81 | | 546 | 546 | 200 DB HY | 7 | |
| 111[illegible]HELVING AND LABOR | 04011999 | 5,620 | | 100.00 | 5,620 | 0 | 7 | 200 DB HY | 14.81 | | 5,620 | 5,620 | 200 DB HY | 7 | |
| 112P[illegible] 350X 64MB NIC | 06021999 | 3,046 | | 100.00 | 3,046 | 0 | 5 | 200 DB HY | 14.81 | | 3,046 | 3,046 | 200 DB HY | 5 | |
| 1137 CPU PII-350 KAL | 06291999 | 1,537 | | 100.00 | 1,537 | 0 | 5 | 200 DB HY | 14.81 | | 1,537 | 1,537 | 200 DB HY | 5 | |
| 1147 FAN SECC2 PII FAN | 06291999 | 102 | | 100.00 | 102 | 0 | 5 | 200 DB HY | 14.81 | | 102 | 102 | 200 DB HY | 5 | |
| 1157 MEM 64MB S-DRAM | 06291999 | 539 | | 100.00 | 539 | 0 | 5 | 200 DB HY | 14.81 | | 539 | 539 | 200 DB HY | 5 | |
| 1167 HD 6.4GB FUJITSU | 06291999 | 1,127 | | 100.00 | 1,127 | 0 | 5 | 200 DB HY | 14.81 | | 1,127 | 1,127 | 200 DB HY | 5 | |
| 1177MB AMPTRON PII-3748 | 06291999 | 1,025 | | 100.00 | 1,025 | 0 | 5 | 200 DB HY | 14.81 | | 1,025 | 1,025 | 200 DB HY | 5 | |
| 1187KB LITE-ON SK-1100 | 06291999 | 160 | | 100.00 | 160 | 0 | 5 | 200 DB HY | 14.81 | | 160 | 160 | 200 DB HY | 5 | |
| 1197 MSE A4TECH SWW-5 | 06291999 | 96 | | 100.00 | 96 | 0 | 5 | 200 DB HY | 14.81 | | 96 | 96 | 200 DB HY | 5 | |
| 1204 CD 24X IDE (OEM) | 06291999 | 214 | | 100.00 | 214 | 0 | 5 | 200 DB HY | 14.81 | | 214 | 214 | 200 DB HY | 5 | |

# Depreciation Detail Listing

FORM 1120 - 1

**For your records only**

Name(s) as shown on return: QBE INSURANCE (INT'L) LIMITED

Social security number/EIN: 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

| No. | Description | Date | Cost | Salvage | Business percentage | Section 179 | Depreciation Basis | Life | Method | Rate | Current depr. | Accumulated Depreciation | Prior expense | AMT Method | AMT Life | AMT Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | 8 MNTR 15" DECAVIEW | 06291999 | 1,409 | | 100.00 | 1,409 | 0 | 5 | 200 DB HY | 14.81 | | 1,409 | 1,409 | 200 DB HY | 5 | |
| 122 | 7 MS WINDOWS 98 COMP | 06291999 | 986 | | 100.00 | | 986 | 3 | AMT | 33.3333 | 329 | 822 | | AMT | 3 | 329 |
| 123 | 7 CASE B2-D MINI TOWE | 06291999 | 294 | | 100.00 | | 294 | 5 | 200 DB HY | 19.2 | | 294 | | 150 DB HY | 5 | |
| 124 | 161-NETWORK SERVER | 11091999 | 1,163 | | 100.00 | | 1,163 | 5 | 200 DB HY | 19.2 | 223 | 828 | | 150 DB HY | 5 | 208 |
| 125 | 162 REPAIR/REMOVAL | 06171999 | 435 | | 100.00 | | 435 | 39 | SL MM | 2.564 | 11 | 28 | | SL MM | 40 | 11 |
| 126 | 163 REPAIR/REMOVAL | 06221999 | 350 | | 100.00 | | 350 | 39 | SL MM | 2.564 | 9 | 23 | | SL MM | 40 | 9 |
| 127 | 164 BLACKOUT BUSTER | 06021999 | 406 | | 100.00 | 406 | 0 | 5 | 200 DB HY | 14.81 | | 406 | 406 | 200 DB HY | 5 | |
| 128 | 13 POWER BLACKOUT BUS | 06071999 | 1,716 | | 100.00 | 1,716 | 0 | 5 | 200 DB HY | 14.81 | | 1,716 | 1,716 | 200 DB HY | 5 | |
| 129 | MANAGER'S FURNITURE | 10012000 | 7,142 | | 100.00 | | 7,142 | 7 | 200 DB MQ | 27.55 | 1,968 | 2,989 | | 150 DB MQ | 7 | 1,4[illegible] |
| 130 | DIGITAL CAMERA | 10012000 | 489 | | 100.00 | | 489 | 5 | 200 DB MQ | 38 | 186 | 284 | | 150 DB MQ | 5 | 141 |
| 131 | COMPUTER UPGRADE | 11012000 | 544 | | 100.00 | | 544 | 5 | 200 DB MQ | 38 | 207 | 316 | | 150 DB MQ | 5 | 157 |
| 132 | PRINTERS | 07012000 | 8,109 | | 100.00 | | 8,109 | 5 | 200 DB MQ | 34 | 2,757 | 4,379 | | 150 DB MQ | 5 | 2,159 |
| 133 | PRIOR YEAR F/A | 09051995 | 4,195 | | 100.00 | | 4,195 | 5 | | 0 | | 4,195 | | | 5 | |
| 134 | TOYOTA CAMRY | 10081997 | 22,500 | | 100.00 | | 22,500 | 5 | 200 DB MQ | 10.94 | 2,462 | 7,287 | | 150 DB MQ | 5 | 3,692 |
| 135 | 2001 FIXED ASSETS | 06302001 | 3,275 | | 100.00 | | 3,275 | 5 | 200 DB HY | 20 | 655 | 655 | | 150 DB HY | 5 | 491 |
| | Totals | | 273,044 | | | 17,543 | 255,501 | | | | 21,802 | 178,763 | 17,543 | | | 24,720 |

Form **7004** (Rev. October 2000) Department of the Treasury Internal Revenue Service

# Application for Automatic Extension of Time To File Corporation Income Tax Return

OMB No. 1545-0233

Name of corporation: QBE INSURANCE INT'L LTD (GUAM)

Employer identification number: 66-0516613

Number, street, and room or suite no. (If a P.O. box or outside the United States, see instructions.): 674 HARMON LOOP ROAD

City or town, state, and ZIP code: DEDEDO GU 96912

Check type of return to be filed:

- ☐ Form 990-C
- ☐ Form 1120
- ☐ Form 1120-A
- ☐ Form 1120-F
- ☐ Form 1120-FSC
- ☐ Form 1120-H
- ☐ Form 1120-L
- ☐ Form 1120-ND
- ☒ Form 1120-PC
- ☐ Form 1120-POL
- ☐ Form 1120-REIT
- ☐ Form 1120-RIC
- ☐ Form 1120S
- ☐ Form 1120-SF

• Form 1120-F filers: Check here if the foreign corporation does not maintain an office or place of business in the United States . . . ▶ ☐

**1 Request for Automatic Extension (see instructions)**

**a Extension date.** I request an automatic 6-month (or, for certain corporations, 3-month) extension of time until 09-16, 20 02, to file the income tax return of the corporation named above for ▶ ☒ calendar year 20 01 or ▶ ☐ tax year beginning ........, ........, and ending ........, 20 .....

**b Short tax year.** If this tax year is for less than 12 months, check reason:
☐ Initial return ☐ Final return ☐ Change in accounting period ☐ Consolidated return to be filed

**2 Affiliated group members** (see instructions). If this application also covers subsidiaries to be included in a consolidated return, provide the following information:

| Name and address of each member of the affiliated group | Employer identification number | Tax period |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

RECEIVED MAR 14 2002 DEPT OF REV & TAX ITAPD

| | | |
|---|---|---|
| 3 Tentative tax (see instructions) | 3 | 0 |
| **4 Payments and refundable credits: (see instructions)** | | |
| a Overpayment credited from prior year — 4a | | |
| b Estimated tax payments for the tax year — 4b | | |
| c Less refund for the tax year applied for on Form 4466 — 4c ( ) Bal ▶ | 4d | |
| e Credit for tax paid on undistributed capital gains (Form 2439) | 4e | |
| f Credit for Federal tax on fuels (Form 4136) | 4f | |
| 5 Total. Add lines 4d through 4f (see instructions) | 5 | |
| 6 **Balance due.** Subtract line 5 from line 3. Deposit this amount using the Electronic Federal Tax Payment System (EFTPS) or with a Federal Tax Deposit (FTD) Coupon (see instructions) | 6 | 0 |

**Signature.** Under penalties of perjury, I declare that I have been authorized by the above-named corporation to make this application, and to the best of my knowledge and belief, the statements made are true, correct, and complete.

[signature], CPA (Signature of officer or agent) — authorized representative (Title) — 3/12/02 (Date)

**For Paperwork Reduction Act Notice, see instructions.** EEA Form **7004** (Rev. 10-2000)

Form **1120-PC** Department of the Treasury Internal Revenue Service

# U.S. Property and Casualty Insurance Company Income Tax Return

For calendar year 2002 or tax year beginning ________________, and ending ______________

▶ **Instructions are separate. See page 19 for Paperwork Reduction Act Notice.**

OMB No. 1545-1027

**2002**

A Check applicable box if an election has been made under section(s): (1) ☐ 953(c)(3)(C) (2) ☐ 953(d)

Name: QBE Insurance (International) Limited

Number and street, and room or suite no. (If a P.O. box, see page 6 of instructions): 674 Harmon Loop Road

City or town, state, and ZIP code: Dededo, GU 96912

B Employer identification number: 66-0516613

C Date incorporated: 10/01/1886

D Check if a consolidated return (Attach Form 851) ☐

E Check if: (1) ☐ Final return (2) ☐ Name change (3) ☐ Address change (4) ☐ Amended return

## Tax Computation and Payments

| Line | Description | Ref | Amount | Line | Amount |
|---|---|---|---|---|---|
| 1 | Taxable income (Schedule A, line 37) | | | 1 | |
| 2 | Taxable investment income for electing small companies (Schedule B, line 21) | | | 2 | |
| 3 | Check if a member of a controlled group (see sections 1561 and 1563) ▶ ☐ **Important:** Members of a controlled group, see instructions on page 7. | | | | |
| a | If the box on line 3 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order): (1) ______ (2) ______ (3) ______ | | | | |
| b | Enter the corporation's share of: (1) additional 5% tax (not to exceed $11,750) | | $ | | |
| | (2) additional 3% tax (not to exceed $100,000) | | $ | | |
| 4 | Income tax | | | 4 | |
| 5 | Enter amount of tax that a reciprocal must include | | | 5 | |
| 6 | Alternative minimum tax (attach Form 4626) | | | 6 | |
| 7 | **Total.** Add lines 4 through 6 | | | 7 | |
| 8a | Foreign tax credit (attach Form 1118) | 8a | | | |
| b | Other credits (see page 8 of instructions) | 8b | | | |
| c | General business credit. Check box(es) and indicate which forms are attached: ☐ Form 3800 ☐ Form(s) (specify) ▶ | 8c | | | |
| d | Credit for prior year minimum tax (attach Form 8827) | 8d | | | |
| e | Qualified zone academy bond credit (attach Form 8860) | 8e | | | |
| f | **Total credits.** Add lines 8a through 8e | | | 8f | |
| 9 | Subtract line 8f from line 7 | | | 9 | |
| 10 | Foreign corporations - Tax on income not connected with U.S. business Schedule 1 (BPT) | | | 10 | 6,103 |
| 11 | Personal holding company tax (attach Schedule PH (Form 1120)) | | | 11 | |
| 12 | Other taxes. Check if from: ☐ Form 4255 ☐ Form 8611 ☐ Other (attach schedule) | | | 12 | |
| 13 | **Total tax.** Add lines 9 through 12 | | | 13 | 6,103 |
| 14a | Payments: 2001 overpayment credited to 2002 | 14a | 254,694 | | |
| b | Prior year(s) special estimated tax payments to be applied | 14b | | | |
| c | 2002 estimated tax payments (see instructions) | 14c | | | |
| d | 2002 special estimated tax payments (Do not include on line 14f) | 14d | | | |
| e | Less 2002 refund applied for on Form 4466 | 14e | ( ) | | |
| f | Enter the total of lines 14a through 14c less line 14e | 14f | 254,694 | | |
| g | Tax deposited with Form 7004 | 14g | | | |
| h | Credit by reciprocal for tax paid by attorney-in-fact under section 835(d) | 14h | | | |
| i | Other credits and payments | 14i | | 14j | 254,694 |
| 15 | Estimated tax penalty (see page 9 of instructions). Check if Form 2220 is attached ▶ ☐ | | | 15 | |
| 16 | **Tax due.** If line 14j is smaller than the total of lines 13 and 15, enter amount owed | | | 16 | |
| 17 | **Overpayment.** If line 14j is larger than the total of lines 13 and 15, enter amount overpaid | | | 17 | 248,591 |
| 18 | Enter amount of line 17 you want: **Credited to 2003 estimated tax** ▶ $ Refunded ▶ | | | 18 | 248,591 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

▶ Signature of officer [signature] Date 6-30-03 ▶ Title MANAGER

**Paid Preparer's Use Only**

Preparer's signature ▶ [signature] Date 6/18/03 Check if self-employed ☐ Preparer's SSN or PTIN 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

Firm's name (or yours if self-employed), address, and ZIP code ▶ Ernst & Young LLP, 231 Ypao Road, Suite 201, Tamuning, GU 96913

EIN 66-0526565

Phone no. (671) 649-3700

Form **1120-PC** (2002)

JSA 2C3710 2.000

EXHIBIT F

## Schedule A Taxable Income - Section 832 (See page 9 of instructions.)

**Income**

| Line | Description | | | Line | Amount |
|---|---|---|---|---|---|
| 1 | Premiums earned (Schedule E, line 7) | | | 1 | 619,561 |
| 2 | Dividends (Schedule C, line 14) | | | 2 | |
| | | (a) Interest received | (b) Amortization of premium | | |
| 3a | Gross interest | 175,557 | | | |
| b | Interest exempt under section 103 | | | | |
| c | Subtract line 3b from line 3a | 175,557 | | | |
| d | Taxable interest. Subtract line 3c, column (b) from line 3c, column (a) | | | 3d | 175,557 |
| 4 | Gross rents | | | 4 | |
| 5 | Gross royalties | | | 5 | |
| 6 | Capital gain net income (attach Schedule D (Form 1120)) | | | 6 | |
| 7 | Net gain or (loss) (Form 4797, Part II, line 18 (attach Form 4797)) | | | 7 | -7,964 |
| 8 | Certain mutual fire or flood insurance company premiums (section 832(b)(1)(D)) | | | 8 | |
| 9 | Income on account of special income and deduction accounts | | | 9 | |
| 10 | Income from protection against loss account (see instructions) | | | 10 | |
| 11 | Mutual interinsurers or reciprocal underwriters - decrease in subscriber accounts | | | 11 | |
| 12 | Income from a special loss discount account (attach Form 8816) | | | 12 | |
| 13 | Other income (attach schedule) Foreign exchange gain | | | 13 | 412,149 |
| 14 | Gross income. Add lines 1 through 13 | | | 14 | 1,199,303 |

**Deductions (See instructions for limitations on deductions.)**

| Line | Description | | Line | Amount |
|---|---|---|---|---|
| 15 | Compensation of officers (attach schedule) (see page 10 of instructions) | | 15 | |
| 16 | Salaries and wages (less employment credits) | | 16 | |
| 17 | Agency balances and bills receivable that became worthless during the tax year | | 17 | |
| 18 | Rents | | 18 | |
| 19 | Taxes and licenses | | 19 | 285,089 |
| 20a | Interest ▶ b Less tax-exempt interest exp. ▶ c Bal. ▶ | | 20c | |
| 21 | Charitable contributions (see page 12 of instructions for 10% limitation) | | 21 | |
| 22 | Depreciation (attach Form 4562) | | 22 | 15,876 |
| 23 | Depletion | | 23 | |
| 24 | Pension, profit-sharing, etc., plans | | 24 | |
| 25 | Employee benefit programs | | 25 | |
| 26 | Losses incurred (Schedule F, line 14) | | 26 | -641,860 |
| 27 | Additional deduction (attach Form 8816) | | 27 | |
| 28 | Other capital losses (Schedule G, line 12, column (g)) | | 28 | |
| 29 | Dividends to policyholders | | 29 | |
| 30 | Mutual interinsurers or reciprocal underwriters - increase in subscriber accounts | | 30 | |
| 31 | Other deductions (see page 13 of instructions) (attach schedule) Other Deductions Stmt | | 31 | 1,498,772 |
| 32 | Total deductions. Add lines 15 through 31 | | 32 | 1,157,877 |
| 33 | **Subtotal.** Subtract line 32 from line 14 | | 33 | 41,426 |
| 34a | Special deduction for section 833 organizations (Schedule H, line 6) | 34a | | |
| b | Deduction on account of special income and deduction accounts | 34b | | |
| c | Total. Add lines 34a and 34b | | 34c | |
| 35 | **Subtotal.** Subtract line 34c from line 33 | | 35 | 41,426 |
| 36a | Dividends-received deduction (Schedule C, line 25) | 36a | | |
| b | Net operating loss deduction | 36b 41,426 | | |
| c | Total. Add lines 36a and 36b | | 36c | 41,426 |
| 37 | **Taxable income** (subtract line 36c from line 35). Enter here and on page 1, line 1 | | 37 | |

Form 1120-PC (2002)

**Schedule B** **Part I - Taxable Investment Income of Electing Small Companies - Section 834** (See page 14 of instructions.)

| Income | | (a) Interest received | (b) Amortization of premium | | |
|---|---|---|---|---|---|
| | 1a Gross interest | | | | |
| | b Interest exempt under section 103 | | | | |
| | c Subtract line 1b from line 1a | | | | |
| | d Taxable interest. Subtract line 1c, column (b) from line 1c, column (a) | | | 1d | |
| | 2 Dividends (Schedule C, line 14) | | | 2 | |
| | 3 Gross rents | | | 3 | |
| | 4 Gross royalties | | | 4 | |
| | 5 Gross income from a trade or business, other than an insurance business, and from Form 4797 | | | 5 | |
| | 6 Income from leases described in sections 834(b)(1)(B) and 834(b)(1)(C) | | | 6 | |
| | 7 Gain from Schedule D (Form 1120), line 14 | | | 7 | |
| | 8 Gross investment income. Add lines 1d through 7 | | | 8 | |
| Deductions | 9 Real estate taxes | | | 9 | |
| | 10 Other real estate expenses | | | 10 | |
| | 11 Depreciation (attach Form 4562) | | | 11 | |
| | 12 Depletion | | | 12 | |
| | 13 Trade or business deductions as provided in section 834(c)(8) (attach schedule) | | | 13 | |
| | 14 Interest | | | 14 | |
| | 15 Other capital losses (Schedule G, line 12, column (g)) | | | 15 | |
| | 16 Total. Add lines 9 through 15 | | | 16 | |
| | 17 Investment expenses (attach schedule) | | | 17 | |
| | 18 **Total deductions.** Add lines 16 and 17 | | | 18 | |
| | 19 Subtract line 18 from line 8 | | | 19 | |
| | 20 Dividends-received deduction (Schedule C, line 25) | | | 20 | |
| | 21 **Taxable investment income.** Subtract line 20 from line 19. Enter here and on page 1, line 2 | | | 21 | |

**Part II - Invested Assets Book Values**
**(Complete only if claiming a deduction for general expenses allocated to investment income.)**

| | | (a) Beginning of tax year | (b) End of tax year |
|---|---|---|---|
| 22 Real estate | 22 | | |
| 23 Mortgage loans | 23 | | |
| 24 Collateral loans | 24 | | |
| 25 Policy loans, including premium notes | 25 | | |
| 26 Bonds of domestic corporations | 26 | | |
| 27 Stock of domestic corporations | 27 | | |
| 28 Government obligations, etc. | 28 | | |
| 29 Bank deposits bearing interest | 29 | | |
| 30 Other interest-bearing assets (attach schedule) | 30 | | |
| 31 Total. Add lines 22 through 30 | 31 | | |

| | | | | |
|---|---|---|---|---|
| 32 Add columns (a) and (b), line 31 | | | 32 | |
| 33 Mean of invested assets for the tax year. Enter one-half of line 32 | | | 33 | |
| 34 Multiply line 33 by .0025 | | | 34 | |
| 35 Income base. Line 1b, column (a) plus line 8 less the sum of line 1b, column (b) and line 16 | 35 | | | |
| 36 Multiply line 33 by .0375 | 36 | | | |
| 37 Subtract line 36 from line 35. Do not enter less than zero | 37 | | | |
| 38 Multiply line 37 by .25 | | | 38 | |
| 39 Limitation on deduction for investment expenses. Add lines 34 and 38 | | | 39 | |

QBE Insurance (International) Limited

Form 1120-PC (2002)

## Schedule C — Dividends and Special Deductions
(See page 15 of instructions.)

### Income

| | | | Dividends-Received | |
|---|---|---|---|---|
| | | | (a) Subject to section 832(b)(5)(B) | (b) Total dividends-received |
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | 1 | | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | 2 | | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | 3 | | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | 4 | | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | 5 | | |
| 6 | Dividends on stock of certain less-than-20%-owned foreign corporations and certain FSCs | 6 | | |
| 7 | Dividends on stock of certain 20%-or-more-owned foreign corporations and certain FSCs | 7 | | |
| 8 | Dividends on stock of wholly owned foreign subsidiaries and FSCs | 8 | | |
| 9 | Dividends from affiliated companies | 9 | | |
| 10 | Other dividends from foreign corporations not included on lines 6, 7, and 8 | 10 | | |
| 11 | Income from controlled foreign corporations under subpart F (attach Forms 5471) | 11 | | |
| 12 | Foreign dividend gross-up (section 78) | 12 | | |
| 13 | Other dividends (attach schedule) | 13 | | |
| 14 | Total dividends. Add lines 1 through 13. Enter here and on Schedule A, line 2, or Schedule B, line 2, whichever applies | 14 | | |

### Deduction

| | | | Dividends-Received Deduction | |
|---|---|---|---|---|
| | | | (a) Subject to section 832(b)(5)(B) | (b) Total dividends-received deduction |
| 15 | Multiply line 1 by 70% | 15 | | |
| 16 | Multiply line 2 by 80% | 16 | | |
| 17 | Deduction for line 3 (see page 16 of instructions) | 17 | | |
| 18 | Multiply line 4 by 42% | 18 | | |
| 19 | Multiply line 5 by 48% | 19 | | |
| 20 | Multiply line 6 by 70% | 20 | | |
| 21 | Multiply line 7 by 80% | 21 | | |
| 22 | Enter the amount from line 8 | 22 | | |
| 23 | Total. Add lines 15 through 22. (See page 16 of instructions for limitation.) | 23 | | |
| 24 | Total. Add line 23, column (a), and line 9, column (a). Enter here and on Schedule F, line 10 | 24 | | |
| 25 | Total deductions. Add line 23, column (b), and line 9, column (b). Enter here and on Schedule A, line 36a, or Schedule B, line 20, whichever applies | 25 | | |

Form 1120-PC (2002)

JSA

## Schedule E Premiums Earned - Section 832 (See page 16 of instructions.)

| Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|
| 1 | Net premiums written | | | 1 | 237,685 |
| 2 | Unearned premiums on outstanding business at the end of the preceding tax year: | | | | |
| a | Enter 100% of life insurance reserves included in unearned premiums (section 832(b)(7)(A)) and all unearned premiums of section 833 organizations | 2a | | | |
| b | Enter 90% of unearned premiums attributable to insuring certain securities | 2b | | | |
| c | Discounted unearned premiums attributable to title insurance | 2c | | | |
| d | Enter 80% of all other unearned premiums | 2d | 1,397,134 | | |
| e | Total. Add lines 2a through 2d | | | 2e | 1,397,134 |
| 3 | Total. Add lines 1 and 2e | | | 3 | 1,634,819 |
| 4 | Unearned premiums on outstanding business at the end of the current tax year: | | | | |
| a | Enter 100% of life insurance reserves included in unearned premiums (section 832(b)(7)(A)) and all unearned premiums of section 833 organizations | 4a | | | |
| b | Enter 90% of unearned premiums attributable to insuring certain securities | 4b | | | |
| c | Discounted unearned premiums attributable to title insurance | 4c | | | |
| d | Enter 80% of all other unearned premiums | 4d | 1,015,258 | | |
| e | Total. Add lines 4a through 4d | | | 4e | 1,015,258 |
| 5 | Subtract line 4e from line 3 | | | 5 | 619,561 |
| 6 | Transitional adjustments under section 832(b)(7)(D). (See page 17 of instructions.) | | | 6 | |
| 7 | **Premiums earned.** Add lines 5 and 6. Enter here and on Schedule A, line 1 | | | 7 | 619,561 |

## Schedule F Losses Incurred - Section 832 (See page 17 of instructions.)

| Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|
| 1 | Losses paid during the tax year (attach schedule) | | | 1 | 1,039,372 |
| 2 | Balance outstanding at the end of the current tax year for: | | | | |
| a | Unpaid losses on life insurance contracts | 2a | | | |
| b | Discounted unpaid losses | 2b | -951,229 | | |
| c | Total. Add lines 2a and 2b | | | 2c | -951,229 |
| 3 | Add lines 1 and 2c | | | 3 | 88,143 |
| 4 | Balance outstanding at the end of the preceding tax year for: | | | | |
| a | Unpaid losses on life insurance contracts | 4a | | | |
| b | Discounted unpaid losses | 4b | 730,003 | | |
| c | Total. Add lines 4a and 4b | | | 4c | 730,003 |
| 5 | Subtract line 4c from line 3 | | | 5 | -641,860 |
| 6 | Estimated salvage and reinsurance recoverable at the end of the preceding tax year | | | 6 | |
| 7 | Estimated salvage and reinsurance recoverable at the end of the current tax year | | | 7 | |
| 8 | Losses incurred (line 5 plus line 6 less line 7) | | | 8 | -641,860 |
| 9 | Tax-exempt interest subject to section 832(b)(5)(B) | 9 | | | |
| 10 | Dividends-received deduction subject to section 832(b)(5)(B) (Schedule C, line 24) | 10 | | | |
| 11 | The increase in policy cash value of section 264(f) policies as defined in section 805(a)(4)(F) | 11 | | | |
| 12 | Total. Add lines 9, 10, and 11 | | | 12 | |
| 13 | Reduction of deduction under section 832(b)(5)(B). Multiply line 12 by .15 | | | 13 | |
| 14 | **Losses incurred deductible under section 832(c)(4).** Subtract line 13 from line 8. Enter here and on Schedule A, line 26 | | | 14 | -641,860 |


Form 1120-PC (2002)

## Schedule G Other Capital Losses (See page 17 of instructions.)

(Capital assets sold or exchanged to meet abnormal insurance losses and to pay dividends and similar distributions to policyholders.)

| | | | |
|---|---|---|---|
| 1 | Dividends and similar distributions paid to policyholders | 1 | |
| 2 | Losses paid | 2 | |
| 3 | Expenses paid | 3 | |
| 4 | Total. Add lines 1, 2, and 3 | 4 | |
| | **Note. Adjust lines 5 through 8 to cash method if necessary.** | | |
| 5 | Interest received | 5 | |
| 6 | Dividends-received (Schedule C, line 14) | 6 | |
| 7 | Gross rents, gross royalties, lease income, etc., and gross income from a trade or business other than an insurance business including income from Form 4797 (include gains for invested assets only) | 7 | |
| 8 | Net premiums received | 8 | |
| 9 | **Total.** Add lines 5 through 8 | 9 | |
| 10 | Limitation on gross receipts from sales of capital assets. Line 4 less line 9. If zero or less, enter -0- | 10 | |

| | (a) Description of capital asset | (b) Date acquired | (c) Gross sales price | (d) Cost or other basis | (e) Expense of sale | (f) Depreciation allowed (or allowable) | (g) Loss ((d) plus (e) less the sum of (c) and (f)) |
|---|---|---|---|---|---|---|---|
| 11 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 12 | Totals - column (c) must not be more than line 10. (Enter amount from column (g) in Schedule A, line 28, or Schedule B, line 15, whichever applies) | | | | | | |

## Schedule H Special Deduction And Ending Adjusted Surplus for Section 833 Organizations

(See page 18 of instructions.)

| | | | |
|---|---|---|---|
| 1 | Health care claims incurred during the tax year and liabilities incurred during the tax year under cost-plus contracts | 1 | |
| 2 | Expenses incurred during the tax year in connection with the administration, adjustment, or settlement of health care claims or in connection with the administration of cost-plus contracts | 2 | |
| 3 | **Total.** Add lines 1 and 2 | 3 | |
| 4 | Multiply line 3 by .25 | 4 | |
| 5 | Beginning adjusted surplus | 5 | |
| 6 | **Special deduction.** Subtract line 5 from line 4. If zero or less, enter -0-. Enter here and on Schedule A, line 34a. (See page 18 of instructions for limitation.) | 6 | |
| 7 | Net operating loss deduction (Schedule A, line 36b) | 7 | |
| 8 | Net exempt income: | | |
| a | Adjusted tax-exempt income | 8a | |
| b | Adjusted dividends-received deduction | 8b | |
| 9 | Taxable income (Schedule A, line 37) | 9 | |
| 10 | **Ending adjusted surplus.** Add lines 5 through 9 | 10 | |

Form **1120-PC** (2002)


Form 1120-PC (2002)

## Schedule I Other Information (See page 18 of instructions.)

| | | Yes | No |
|---|---|---|---|
| 1 | Check method of accounting: a [ ] Cash b [X] Accrual c [ ] Other (specify) ▶ | | |
| 2 | Check box for kind of company: a [ ] Mutual b [X] Stock | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If "Yes," attach a schedule showing: (a) name and employer identification number (EIN); (b) percentage owned; and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | X |
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? If "Yes," enter name and EIN of the parent corporation ▶ | | X |
| 5 | At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ | | X |
| 6 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of: (a) the total voting power of all classes of stock of the corporation entitled to vote, or (b) the total value of all classes of stock of the corporation? If "Yes," enter: (a) Percentage owned ▶ and (b) Owner's country ▶ | | X |
| | (c) The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached ▶ | | |
| 7 | Has the corporation elected to use its own payout pattern for discounting unpaid losses and unpaid loss adjustment expenses? | | X |
| 8a | Enter the total unpaid losses shown on the corporation's annual statement: (1) for the current tax year: -951,229 (2) for the previous tax year: 1,134,991 | | |
| b | Enter the total unpaid loss adjustment expenses shown on the corporation's annual statement: (1) for the current tax year: 0 (2) for the previous tax year: 0 | | |
| 9 | Does the corporation discount any of the loss reserves shown on its annual statement? | | X |
| 10 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ 0 | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forgo the carryback period, check here ▶ [ ] If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3)(i) or (ii) must be attached or the election will not be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years. (Do not reduce it by any deduction on line 36b, Schedule A.) ▶ 490,677 | | |

**Note:** *If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required to attach* ***Schedule N (Form 1120)****, Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.*

**Schedule L** **Balance Sheets per Books** (All filers are required to complete this schedule.)

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 280,973 | | 758,481 |
| 2a Trade notes and accounts receivable | 1,155,079 | | 963,598 | |
| b Less allowance for bad debts | ( ) | 1,155,079 | ( ) | 963,598 |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see page 19 of instructions) | | | | |
| 6 Other current assets (attach schedule) | Ln 6 Stmt | 328,346 | | 298,415 |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | Ln 9 Stmt | 7,736,400 | | 4,600,000 |
| 10a Buildings and other depreciable assets | 273,044 | | 248,152 | |
| b Less accumulated depreciation | ( 245,856) | 27,188 | ( 242,297) | 5,855 |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (attach schedule) | Ln 14 Stmt | 392,701 | | 293,410 |
| 15 Total assets | | 9,920,687 | | 6,919,759 |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 223,374 | | 35,963 |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Insurance liabilities (See page 19 of instructions) | | 2,476,420 | | 317,843 |
| 19 Other current liabilities (attach schedule) | Ln 18 Stmt | 293,630 | | 314,434 |
| 20 Loans from shareholders | | | | |
| 21 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 22 Other liabilities (attach schedule) | | | | |
| 23 Capital stock: a Preferred stock | | | | |
| b Common stock | | | | |
| 24 Additional paid-in capital | | 8,271,419 | | 7,690,627 |
| 25 Retained earnings - Appropriated (attach schedule) | | | | |
| 26 Retained earnings - Unappropriated | | -1,344,156 | | -1,439,108 |
| 27 Adjustments to shareholders' equity (attach schedule) | | | | |
| 28 Less cost of treasury stock | | ( ) | | ( ) |
| 29 Total liabilities and shareholders' equity | | 9,920,687 | | 6,919,759 |

**Schedule M-1** **Reconciliation of Income (Loss) per Books with Income per Return** (See page 19 of instructions.)

*(The corporation is not required to complete Schedules M-1 and M-2 below if the total assets on line 15, column (d), of Schedule L are less than $25,000.)*

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | -94,952 | 7 Income recorded on books this year not included in this return (itemize) | |
| 2 Federal income tax per books | 60,460 | a Tax-exempt interest | |
| 3 Excess of capital losses over capital gains | | See Ln 7 Stmt 18,042 | 18,042 |
| 4 Income subject to tax not recorded on books this year (itemize) | | 8 Deductions in this tax return not charged against book income this year (itemize) | |
| 5 Expenses recorded on books this year not deducted in this return (itemize) | | a Depreciation | |
| a Depreciation 9,759 | | b Charitable contributions | |
| b Charitable contributions 536 | | See Ln 8 Stmt 12,105 | 12,105 |
| c Travel and entertainment 2,548 | | 9 Add lines 7 and 8 | 30,147 |
| See Ln 5 Stmt 93,222 | 106,065 | 10 Income (Schedule A, line 35) - subtract line 9 from line 6 | 41,426 |
| 6 Add lines 1 through 5 | 71,573 | | |

**Schedule M-2** **Analysis of Unappropriated Retained Earnings per Books (line 26, Schedule L)**

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | -1,344,156 | 5 Distributions: a Cash | |
| 2 Net income (loss) per books | -94,952 | b Stock | |
| 3 Other increases (itemize) | | c Property | |
| | | 6 Other decreases (itemize) | |
| | | 7 Add lines 5 and 6 | |
| | | 8 Balance at end of year (subtract line 7 from line 4) | -1,439,108 |
| 4 Add lines 1, 2, and 3 | -1,439,108 | | |

Case 1:04-cv-00011 Document 1 Filed 03/04/2004 Page 121 of 138

Form **4562**

Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization
**(Including Information on Listed Property)**
► See separate instructions.
► Attach to your tax return.

OMB No. 1545-0172
**2002**
67

Name(s) shown on return: QBE Insurance (International) Limited
Identifying number: 66-0516613

Business or activity to which this form relates: Insurance

## Part I Election To Expense Certain Tangible Property Under Section 179
**Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See instructions for a higher limit for certain businesses | 1 | $24,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | 5,290. |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | $200,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 24,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | 0. |
| 10 | Carryover of disallowed deduction from line 13 of your 2001 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2003. Add lines 9 and 10, less line 12 ► | 13 | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

## Part II Special Depreciation Allowance and Other Depreciation (Do not include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | 1,587. |
| 15 | Property subject to section 168(f)(1) election (see instructions) | 15 | |
| 16 | Other depreciation (including ACRS) (see instructions) | 16 | |

## Part III MACRS Depreciation (Do not include listed property.) (See instructions)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2002 | 17 | 9,411. |
| 18 | If you are electing under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

**Section B – Assets Placed in Service During 2002 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | 3,703. | 5 yrs | MQ | 200DB | 185. |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C – Assets Placed in Service During 2002 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

## Part IV Summary (see instructions)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | 4,693. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | 15,876. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

**BAA For Paperwork Reduction Act Notice, see instructions.** FDIZ0812 12/12/02 Form **4562** (2002)



**Part V Listed Property** (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A – Depreciation and Other Information (Caution:** *See instructions for limits for passenger automobiles.)*

24a Do you have evidence to support the business/investment use claimed? [X] Yes [ ] No **24b** If 'Yes,' is the evidence written? [ ] Yes [X] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) | | | | | | 25 | | |
| **26** Property used more than 50% in a qualified business use (see instructions): | | | | | | | | |
| Subaru Legacy | 09/12/96 | 100.00 | 21,949. | 21,949. | 5.00 | MF200/HY | 1,143. | |
| Mitsubishi Montaro | 07/01/97 | 100.00 | 26,832. | 26,832. | 5.00 | MF200/MQ | 1,775. | |
| Toyota Camry | 10/08/97 | 100.00 | 22,500. | 22,500. | 5.00 | MF200/MQ | 1,775. | |
| **27** Property used 50% or less in a qualified business use (see instructions): | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ..... 28 4,693.

**29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 ..... 29

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (do not include commuting miles – see instructions) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

| Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons (see instructions). | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | X |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See instructions for vehicles used by corporate officers, directors, or 1% or more owners | X | |
| **39** Do you treat all use of vehicles by employees as personal use? | | X |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | X |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? (see instructions) | | X |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.*

**Part VI Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2002 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2002 tax year | | | | 43 | |
| **44** **Total.** Add amounts in column (f). See instructions for where to report | | | | 44 | |

FDIZ0812 12/12/02

Form **4562** (2002)

Form **4797** Department of the Treasury Internal Revenue Service (99)

# Sales of Business Property

(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))

► Attach to your tax return. ► See separate instructions.

OMB No. 1545-0184 **2002** 27

Name(s) shown on return: QBE Insurance (International) Limited

Identifying number: 66-0516613

1 Enter the gross proceeds from sales or exchanges reported to you for 2002 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) ..... 1

## Part I Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft — Most Property Held More Than 1 Year (See instructions.)

| 2 (a) Description of property | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| Subaru Legacy | 09/12/96 | 03/25/02 | 2050 | 17378 | 21949 | -2521 |
| Manager's Furniture | 10/01/00 | 01/01/02 | | 2398 | 7142 | -4744 |
| | | | | | | |

| Line | Description | Amount |
|---|---|---|
| 3 | Gain, if any, from Form 4684, line 39 | |
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | |
| 6 | Gain, if any, from line 32, from other than casualty or theft | |
| 7 | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | -7,265. |
| 8 | Nonrecaptured net section 1231 losses from prior years (see instructions) | |
| 9 | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on Schedule D (see instructions) | |

**Partnerships (except electing large partnerships) and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 6, or Form 1120S, Schedule K, line 5. Skip lines 8, 9, 11, and 12 below.

**All others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on Schedule D and skip lines 8, 9, 11, and 12 below.

## Part II Ordinary Gains and Losses

10 Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less):

| (a) Description | (b) Date acquired | (c) Date sold | (d) Gross sales price | (e) Depreciation | (f) Cost or other basis | (g) Gain or (loss) |
|---|---|---|---|---|---|---|
| Fixed assets | 06/30/01 | 01/01/02 | | 393 | 1092 | -699 |
| | | | | | | |

| Line | Description | Amount |
|---|---|---|
| 11 | Loss, if any, from line 7 | -7,265. |
| 12 | Gain, if any, from line 7 or amount from line 8, if applicable | |
| 13 | Gain, if any, from line 31 | |
| 14 | Net gain or (loss) from Form 4684, lines 31 and 38a | |
| 15 | Ordinary gain from installment sales from Form 6252, line 25 or 36 | |
| 16 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | |
| 17 | Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations (see instructions) | |
| 18 | Combine lines 10 through 17. Enter the gain or (loss) here and on the appropriate line as follows | -7,964. |
| 18b(1) | (1) If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from 'Form 4797, line 18b(1).' See instructions | |
| 18b(2) | (2) Redetermine the gain or (loss) on line 18 excluding the loss, if any, on line 18b(1). Enter here and on Form 1040, line 14 | |

**a For all except individual returns.** Enter the gain or (loss) from line 18 on the return being filed.

**b For individual returns:**

Form 1120, Page 1, Line 26
**Other Deductions Statement**

| | |
|---|---|
| Commissions | 472,134. |
| Administrative expenses | 180,000. |
| Deferred acquisition costs | 28,949. |
| Sundries | 817,689. |
| Total | 1,498,772. |

Form 1120, Page 4, Schedule L, Line 6
**Ln 6 Stmt**

| **Other Current Assets:** | Beginning of tax year | End of tax year |
|---|---|---|
| Accrued investment income | 48,657. | 16,777. |
| Prepaid expenses | 11,004. | 863. |
| Prepaid income tax | 254,694. | 260,694. |
| Sundry debtors | 13,991. | 20,081. |
| Total | 328,346. | 298,415. |

Form 1120, Page 4, Schedule L, Line 9
**Ln 9 Stmt**

| **Other Investments:** | Beginning of tax year | End of tax year |
|---|---|---|
| Investment | 7,736,400. | 4,600,000. |
| Total | 7,736,400. | 4,600,000. |

Form 1120, Page 4, Schedule L, Line 14
**Ln 14 Stmt**

| **Other Assets:** | Beginning of tax year | End of tax year |
|---|---|---|
| Deferred commissions | 392,701. | 293,410. |
| Total | 392,701. | 293,410. |

Form 1120, Page 4, Schedule L, Line 18
**Ln 18 Stmt**

| **Other Current Liabilities:** | Beginning of tax year | End of tax year |
|---|---|---|
| Accrued expenses | 29,239. | 17,479. |
| Provision for doubtful debts | 212,023. | 249,547. |
| Provision for holiday pay | 6,637. | 17,334. |
| Due from other creditors | 45,731. | 30,074. |
| Total | 293,630. | 314,434. |

Form 1120, Page 4, Schedule M-1, Line 5
**Ln 5 Stmt**

| | |
|---|---|
| Unpaid losses | 45,001. |
| Increase in provison for doubtful debts | 37,524. |
| Increase in provision for holiday pay | 10,697. |
| Total | 93,222. |

Form 1120, Page 4, Schedule M-1, Line 7
**Ln 7 Stmt**

| | |
|---|---|
| Unearned premiums | 18,042. |
| Total | 18,042. |

Form 1120, Page 4, Schedule M-1, Line 8
**Ln 8 Stmt**

| | |
|---|---|
| Tax over book loss on sale of assets | 12,105. |
| Total | 12,105. |


## SECTION III - Branch Profits Tax and Tax on Excess Interest

### Part I - Branch Profits Tax (See page 19 of instructions.)

| | | Line | Amount |
|---|---|---|---|
| 1 | Enter the amount from Section II, line 29 | 1 | 41,426 |
| 2 | Enter total adjustments to line 1 to get effectively connected earnings and profits. (Attach a schedule showing the nature and amount of adjustments.) (See instructions.) Schedule 2 | 2 | -738 |
| 3 | Effectively connected earnings and profits. Combine line 1 and line 2 | 3 | 40,688 |
| 4a | Enter U.S. net equity at the end of the current tax year. (Attach schedule.) Schedule 3 | 4a | 3,459,879 |
| b | Enter U.S. net equity at the end of the prior tax year. (Attach schedule.) Schedule 3 | 4b | 4,960,344 |
| c | Increase in U.S. net equity. If line 4a is greater than or equal to line 4b, subtract line 4b from line 4a. Enter the result here and skip to line 4e | 4c | |
| d | Decrease in U.S. net equity. If line 4b is greater than line 4a, subtract line 4a from line 4b. | 4d | 1,500,465 |
| e | Non-previously taxed accumulated effectively connected earnings and profits. Enter excess, if any, of effectively connected earnings and profits for preceding tax years beginning after 1986 over any dividend equivalent amounts for those tax years | 4e | 0 |
| 5 | Dividend equivalent amount. Subtract line 4c from line 3. If zero or less, enter -0-. If no amount is entered on line 4c, add the lesser of line 4d or line 4e to line 3 and enter the total here | 5 | 40,688 |
| 6 | **Branch profits tax.** Multiply line 5 by 30% (or lower treaty rate if the corporation is a qualified resident or otherwise qualifies for treaty benefits). Enter here and include on line 3, page 1. (See instructions.) **Also complete Items W and X below** See Form 8833 | 6 | 6,103 |

### Part II - Tax on Excess Interest (See page 20 of instructions.)

| | | Line | Amount |
|---|---|---|---|
| 7a | Enter the interest from Section II, line 18 | 7a | |
| b | Enter the interest apportioned to the effectively connected income of the foreign corporation that is capitalized or otherwise nondeductible | 7b | |
| c | Add lines 7a and 7b | 7c | |
| 8 | Enter the branch interest (including capitalized and other nondeductible interest). (See instructions for definition.) If the interest paid by the foreign corporation's U.S. trade or business was increased because 80% or more of the foreign corporation's assets are U.S. assets, check this box ▶ ☐ | 8 | |
| 9a | Excess interest. Subtract line 8 from line 7c. If zero or less, enter -0- | 9a | |
| b | If the foreign corporation is a bank, enter the excess interest treated as interest on deposits. Otherwise, enter -0-. (See instructions.) | 9b | |
| c | Subtract line 9b from line 9a | 9c | |
| 10 | **Tax on excess interest.** Multiply line 9c by 30% or lower treaty rate (if the corporation is a qualified resident or otherwise qualifies for treaty benefits). (See instructions.) Enter here and include on line 3, page 1. **Also complete Items W and X below** | 10 | |

### Additional Information Required *(continued from page 2)*

| | | Yes | No |
|---|---|---|---|
| V | Is the corporation claiming a reduction in, or exemption from, the branch profits tax due to: | | |
| | (1) A complete termination of all U.S. trades or businesses? | | X |
| | (2) The tax-free liquidation or reorganization of a foreign corporation? | | X |
| | (3) The tax-free incorporation of a U.S. trade or business? | | X |
| | If (1) applies or (2) applies and the transferee is domestic, attach Form 8848. If (3) applies, attach the statement required by Regulations section 1.884-2T(d)(5). | | |
| W | Is the corporation taking a position on this return that a U.S. tax treaty overrules or modifies an Internal Revenue law of the United States thereby causing a reduction of tax? | X | |
| | If "Yes," complete and attach Form 8833. **Note:** *Failure to disclose a treaty-based return position may result in a $10,000 penalty (see section 6712).* | | |

**X** If the corporation is claiming it is a qualified resident of its country of residence for purposes of computing its branch profits tax and excess interest tax (see page 20 of instructions), check the basis for that claim:

| | |
|---|---|
| Stock ownership and base erosion test | ☐ |
| Publicly traded test | ☐ |
| Active trade or business test | X |
| Private letter ruling | ☐ |

| | | Yes | No |
|---|---|---|---|
| Y | During the tax year, did the corporation own any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If "Yes," attach a statement listing the name, country under whose laws the entity was organized, and EIN (if any) of each such entity | | X |
| Z | During the tax year, did the corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? If "Yes," see page 21 of instructions for required attachment | | X |

Schedule 2

QBE Insurance(International) Limited
EIN: 66-0516613
December 31, 2002

Adjustments to Arrive at Effectively Connected Earnings & Profits
Form 1120-F, Page 5, Section III, Part I, Line 2

| | |
|---|---|
| Meals & Entertainment | (2,548) |
| Loss on Sale of Fixed Assets | 12,105 |
| Charitable contributions | (536) |
| Depreciation | (9,759) |
| | (738) |

Schedule 3

QBE Insurance(International) Limited
EIN: 66-0516613
December 31, 2002

Computation of Guam Net Equity Under Regs. §1.884-1
Form 1120-F, Page 5, Section III, Part I, Lines 4a and 4b

|  |  | 12/31/01 | 12/31/02 |
|---|---|---|---|
| (1) | Asset Determination: |  |  |
|  | Guam Assets | 9,920,687 | 6,919,759 |
|  | Less: Interbranch Assets | 0 | 0 |
|  | Guam Connected Assets | 9,920,687 | 6,919,759 |
| (2) | Liability Determination: |  |  |
|  | Fixed Ratio | 50.00% | 50.00% |
|  | Guam Connected Assets | 9,920,687 | 6,919,759 |
|  | Guam Connected Liabilities | 4,960,343 | 3,459,880 |
|  | Reduction in Liabilities | 0 | 0 |
|  | Guam Adjusted Liabilities | 4,960,343 | 3,459,880 |
| (3) | Guam Net Equity: | 4,960,344 | 3,459,879 |

Schedule 4

ANNUAL STATEMENT FOR THE YEAR 2002 OF THE

NAIC Group Code . . . . . . . . . . . . . . . . . . . .
NAIC Company Code . . . . . . . . . . . . . . . . . .

# EXHIBIT OF PREMIUMS AND LOSSES (STATUTORY PAGE 14 DATA)

BUSINESS IN THE STATE OF DURING THE YEAR

Affix Bar Code 430 above

| Line of Business | Gross Premiums, Including Policy and Membership Fees, Less Return Premiums and Premiums on Policies Not Taken | | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 Direct Premiums Written | 2 Direct Premiums Earned | Dividends Paid or Credited to Policyholders on Direct Business | Direct Unearned Premium Reserves | Direct Losses Paid (deducting salvage) | Direct Losses Incurred | Direct Losses Unpaid | Direct Defense & Cost Containment Expense Paid | Direct Defense & Cost Containment Expense Incurred | Direct Defense & Cost Containment Expense Unpaid | Commissions and Brokerage Expenses | Taxes, Licenses and Fees |
| 1. Fire | 1331004 | 1281163 | | <981936> | 29.6311 | 7731913 | 7677208 | | | | | |
| 2.1 Allied lines | | | | | | | | | | | | |
| 2.2 Multiple peril crop | | | | | | | | | | | | |
| 2.3 Federal flood | | | | | | | | | | | | |
| 3. Farmowners multiple peril | | | | | | | | | | | | |
| 4. Homeowners multiple peril | 440709 | 497291 | | 226182 | 540479 | 1026769 | 510589 | | | | | |
| 5.1 Commercial multiple peril (non-liability portion) | | | | | | | | | | | | |
| 5.2 Commercial multiple peril (liability portion) | | | | | | | | | | | | |
| 6. Mortgage guaranty | | | | | | | | | | | | |
| 8. Ocean marine | 139039 | 176156 | | 183162 | 2531 | 26001 | 28470 | | | | | |
| 9. Inland marine | 7509 | 4429 | | 2196 | 0 | 0 | 0 | | | | | |
| 10. Financial guaranty | | | | | | | | | | | | |
| 11. Medical malpractice | | | | | | | | | | | | |
| 12. Earthquake | | | | | | | | | | | | |
| 13. Group accident and health | | | | | | | | | | | | |
| 14. Credit A & H (Group and Individual) | | | | | | | | | | | | |
| 15.1 Collectively renewable A & H | | | | | | | | | | | | |
| 15.2 Non-cancellable A & H | | | | | | | | | | | | |
| 15.3 Guaranteed renewable A & H | | | | | | | | | | | | |
| 15.4 Non-renewable for stated reasons only | | | | | | | | | | | | |
| 15.5 Other accident only | | | | | | | | | | | | |
| 15.6 All other A & H | | | | | | | | | | | | |
| 15.7 Federal employees health benefits program premium | | | | | | | | | | | | |
| 16. Workers' compensation | 320336 | 372026 | | 325766 | 85076 | 46539 | 66156 | | | | | |
| 17. Other liability | 332657 | 369685 | | 352939 | 116845 | 121897 | 42514 | | | | | |
| 18. Products liability | | | | | | | | | | | | |
| 19.1 Private passenger auto no-fault (personal injury protection) | 120698 | 162191 | | 94607 | 34761 | 35309 | 35409 | | | | | |
| 19.2 Other private passenger auto liability | 178960 | 240490 | | 198925 | 51543 | 52354 | 52504 | | | | | |
| 19.3 Commercial auto no-fault (personal injury protection) | | | | | | | | | | | | |
| 19.4 Other commercial auto liability | | | | | | | | | | | | |
| 21.1 Private passenger auto physical damage | 532736 | 715878 | | 496294 | 153429 | 155845 | 156290 | | | | | |
| 21.2 Commercial auto physical damage | | | | | | | | | | | | |
| 22. Aircraft (all perils) | | | | | | | | | | | | |
| 23. Fidelity | | | | | | | | | | | | |
| 24. Surety | | | | | | | | | | | | |
| 26. Burglary and theft | 110793 | 119,199 | | <115,941> | 8447 | 709,019 | 703,572 | | | | | |
| 27. Boiler and machinery | 3806 | 3040 | | 306,325 | 0 | 0 | 0 | | | | | |
| 28. Credit | | | | | | | | | | | | |
| 33. Aggregate write-ins for other lines of business | 42,494 | 71,903 | | 11,566 | 11,027 | 11,027 | 0 | | | | | |
| 34. TOTALS (a) | 3560828 | 4007452 | | 1111,445 | 1,309450 | 9,916,988 | 9,273,012 | | | | | |
| **DETAILS OF WRITE-INS** | | | | | | | | | | | | |
| 3301. Engineering | 42,494 | 71,903 | | 11,566 | 11,027 | 11,027 | 0 | | | | | |
| 3302. | | | | | | | | | | | | |
| 3303. | | | | | | | | | | | | |
| 3398. Summary of remaining write-ins for Line 33 from overflow page | | | | | | | | | | | | |
| 3399. TOTALS (Items 3301 thru 3303 plus 3398) (Line 33, above) | | | | | | | | | | | | |

(a) Finance and service charges not included in Lines 1 to 34 $



Form **8833** (Rev. December 2000) Department of the Treasury Internal Revenue Service

# Treaty-Based Return Position Disclosure Under Section 6114 or 7701(b)

▶ Attach to your tax return.

OMB No. 1545-1354

Attach a separate Form 8833 for each treaty-based return position taken. Failure to disclose a treaty-based return position may result in a penalty of $1,000 ($10,000 in the case of a C corporation) (see section 6712).

Name: QBE Insurance (International) Limited

U.S. taxpayer identifying number: 66-0516613

Address in country of residence:
345 George Street, Level 7
Sydney, NSW 2000

Address in the United States:
674 Harmon Loop Road
Dededo, GU 96912

Check one or both of the following boxes as applicable:

- The taxpayer is disclosing a treaty-based return position as required by section 6114 . . . . . . . . . . . . . . . . . . . . . ▶ [X]
- The taxpayer is a dual-resident taxpayer and is disclosing a treaty-based return position as required by Regulations section 301.7701(b)-7 . . . . . . . . . . . . . . . . . . . . . ▶ [ ]

Check this box if the taxpayer is a U.S. citizen or resident or is incorporated in the United States . . . . . . . . . . . . . . . . . ▶ [ ]

**1** Enter the specific treaty position relied on:

**a** Treaty country Australia

**b** Article(s) Article 10

**2** List the Internal Revenue Code provision(s) overruled or modified by the treaty-based return position

IRC Sec. 884

**3** Name, identifying number (if available to the taxpayer), and address in the United States of the payor of the income (if fixed or determinable annual or periodical). See instructions.

N/A

**4** List the provision(s) of the limitation on benefits article (if any) in the treaty that the taxpayer relies on to prevent application of that article ▶

**5** Explain the treaty-based return position taken. Include a brief summary of the facts on which it is based. Also, list the nature and amount (or a reasonable estimate) of gross receipts, each separate gross payment, each separate gross income item, or other item (as applicable) for which the treaty benefit is claimed

Taxpayer is a resident of Australia and is claiming the reduced rate of tax on gross dividends. The maximum rate of tax on gross dividends is 15 percent pursuant to Article 10 of the Australia Income Tax Treaty. Taxpayer will applly this provison to any branch profits tax obligation as the branch profits tax is effectively a tax on dividends.

For Paperwork Reduction Act Notice, see back of form.

QBE Insurance (International) Limited 66-0516613

## Net Operating Loss Summary

| NOL Carryover Year | A NOL Carryover Available | B Deduction Allowed in Current Year | C Adjustment Under Section 172(b)(2) | D Remaining Carryover New Law | E Remaining Carryover Old Law |
|---|---|---|---|---|---|
| 2001 | 490,677. | 41,426. | 864. | 450,115. | 0. |
| 2000 | | | | | |
| 1999 | | | | | |
| 1998 | | | | | |
| 1997 | | | | | |
| 1996 | | | | | |
| 1995 | | | | | |
| 1994 | | | | | |
| 1993 | | | | | |
| 1992 | | | | | |
| 1991 | | | | | |
| 1990 | | | | | |
| 1989 | | | | | |
| 1988 | | | | | |
| 1987 | | | | | |
| Totals | 490,677. | 41,426. | 864. | 450,115. | 0. |

| | |
|---|---|
| Less: Carryover expiring due to 15-year limitation | |
| Add: Current year net operating loss | |
| Less: Carryback of current year net operating loss | |
| Net operating loss carryover to next year | 450,115. |

CPCW7601.SCR 06/03/02

TAXPAYER'S COPY

Form **7004** (Rev. October 2000)
Department of the Treasury Internal Revenue Service

# Application for Automatic Extension of Time To File Corporation Income Tax Return

OMB No. 1545-0233

Name of corporation: QBE INSURANCE INTERNATIONAL LTD.

Employer identification no.: 66-0516613

Number, street, and room or suite no. (If a P.O. box or outside the United States, see instructions.): 674 HARMON LOOP ROAD

City or town, state, and ZIP code: Dededo GU 96912-

Check type of return to be filed:

- [ ] Form 990-C
- [ ] Form 1120
- [ ] Form 1120-A
- [ ] Form 1120-F
- [ ] Form 1120-FSC
- [ ] Form 1120-H
- [ ] Form 1120-L
- [ ] Form 1120-ND
- [X] Form 1120-PC
- [ ] Form 1120-POL
- [ ] Form 1120-REIT
- [ ] Form 1120-RIC
- [ ] Form 1120S
- [ ] Form 1120-SF

• Form 1120-F filers: Check here if the foreign corporation does not maintain an office or place of business in the United States. ▶ [ ]

**1 Request for Automatic Extension** (see instructions)

**a Extension date.** I request an automatic 6-month (or, for certain corporations, 3-month) extension of time until SEP 15, 2003, to file the income tax return of the corporation named above for ▶ [X] calendar year 2002 or ▶ [ ] tax year beginning ______, ______, and ending ______, 20____

**b Short tax year.** If this tax year is for less than 12 months, check reason: [ ] Initial return [ ] Final return [ ] Change in accounting period [ ] Consolidated return to be filed

**2 Affiliated group members** (see instructions). If this application also covers subsidiaries to be included in a consolidated return, provide the following information:

| Name and address of each member of the affiliated group | Employer identification no. | Tax period |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

RECEIVED MAR 14 2003 DEPT. OF REV. & TAX. HAPB

| | | |
|---|---|---|
| **3** Tentative tax (see instructions) | 3 | 0 |
| **4** Payments and refundable credits: (see instructions) | | |
| **a** Overpayment credited from prior year | 4a | |
| **b** Estimated tax payments for the tax year | 4b | |
| **c** Less refund for the tax year applied for on Form 4466 | 4c | ( ) |
| Bal ▶ | 4d | |
| **e** Credit for tax paid on undistributed capital gains (Form 2439) | 4e | |
| **f** Credit for Federal tax on fuels (Form 4136) | 4f | |
| **5** Total. Add lines 4d through 4f (see instructions) | 5 | |
| **6** Balance due. Subtract line 5 from line 3. Deposit this amount using the Electronic Federal Tax Payment System (EFTPS) or with a Federal Tax Deposit (FTD) Coupon (see instructions) | 6 | 0 |

**Signature.** Under penalties of perjury, I declare that I have been authorized by the above-named corporation to make this application, and to the best of my knowledge and belief, the statements made are true, correct, and complete.

[signature] Shimizu, CPA (Signature of officer or agent) — authorized representative (Title) — 3-14-03 (Date)

For Paperwork Reduction Act Notice, see Instructions. Form **7004** (Rev. 10-2000)

CAA 0 70041 NTF 32457 Copyright 2000 Greatland/Nelco LP - Forms Software Only

CARLSMITH BALL LLP

A LIMITED LIABILITY LAW PARTNERSHIP

BANK OF HAWAII BLDG., SUITE 401
134 WEST SOLEDAD AVENUE, P.O. BOX BF
HAGÅTÑA, GUAM 96932-5027
TELEPHONE 671.472.6813 FAX 671.477.4375
WWW.CARLSMITH.COM

RECEIVED
DEC 2 3 2003
DEPT. OF REV/TAX
DIRECTOR'S OFFICE
INITIAL: [illegible]

DIRECT DIAL NO.
311

DCALVO@CARLSMITH.COM

OUR REFERENCE NO.:
052277-00003

December 23, 2003

**VIA HAND DELIVERY**

Mr. Artemio B. Ilagan
Director
Department of Revenue and Taxation
Government of Guam
P.O. Box 23607
GMF, Guam 96921

Re: QBE Insurance (International) Limited: EIN#66-0516613 - Demand for Payment of Tax Refund

Dear Director Ilagan:

Enclosed herewith please find a copy of Form 2848 which designates the undersigned as attorney in fact for QBE Insurance (International) Limited in connection with all matters related to QBE's income tax filing for 2002 and the tax refund QBE is entitled to thereunder.

Also enclosed for your review, please find a copy of Form 1120-PC, QBE's U.S. Property and Casualty Insurance Company Income Tax Return for 2002 dated June 18, 2003 (the "QBE Return") and filed with Department of Revenue & Taxation ("DRT") on July 1, 2003. QBE has requested our office to assist it in connection with recovering its claim of refund as indicated in the QBE Return.

The salient facts relative to QBE's claim of refund are as follows. First, Line 17 of the QBE Return illustrates that QBE has overpaid taxes in the amount of $248,591.00. As indicated in Line 18, QBE seeks a refund of this entire amount. QBE has been awaiting payment of its refund for over six (6) months but the claim to date remains unpaid.

In seeking to recover its claim of refund, QBE has several available options. First, QBE may institute suit against DRT to recover the claim of refund. As a second option, QBE and DRT may enter into an amicable arrangement which provides for the payment of the claim of refund.

With regards to the first option, the following law is applicable. Section 7422(a) of the Internal Revenue Code provides:

> (a) **No suit prior to filing claim for refund.** No suit or proceeding shall be maintained in any court for the recovery of any internal revenue tax alleged to have been erroneously or illegally assessed or collected, or of any penalty claimed to have been collected without authority, or of any sum alleged to have been excessive or in any manner wrongfully collected, until a claim for refund or credit has been duly filed with the Secretary, according to the provisions of the law in that regard, and the regulations of the Secretary established in pursuance thereof.

26 U.S.C.A. §7422(a).

In the instant case, QBE has filed its claim of refund. Under IRC Regulation §301.6402-3(a)(5), if a taxpayer elects to receive a cash refund on its return, its filed income tax return or amended return constitutes a claim for refund and no other written claim need be filed. The QBE Return filed on July 1, 2003 thus constitutes its claim of refund as contemplated under §7422(a). In addition to the requirement that a claim for refund be filed, IRC §6532(a) further provides in relevant part that "no suit or proceeding under §7422 for the recovery of any … tax… shall be begun before the expiration of 6 months from the date of filing the claim required under such section."

At this juncture, QBE is entitled under the above referenced statutes and regulations to institute suit against DRT for its claim of refund. More than 6 months have lapsed since QBE filed its claim of refund on July 1, 2003.

Despite its right to file suit, QBE would like to avail itself of its other option and attempt to recover the refund from DRT in an amicable and less costly manner.

In that regard, we are hereby requesting that DRT respond to this letter or contact our office within ten (10) working days of receipt of this letter to discuss the manner of payment of QBE's refund. If contact is not made within that time, QBE, unfortunately, will have no other option than to institute suit for recovery of its claim of refund against DRT as noted herein.

We look forward to your response and should you have any questions regarding this matter, please do not hesitate to contact me.

Very truly yours,

Donald V. Calvo

DVC:dai
4832-1719-4752.1.052277-00003

# CARLSMITH BALL LLP

A LIMITED LIABILITY LAW PARTNERSHIP

BANK OF HAWAII BLDG., SUITE 401
134 WEST SOLEDAD AVENUE, P.O. BOX BF
HAGÅTÑA, GUAM 96932-5027
TELEPHONE 671.472.6813 FAX 671.477.4375
WWW.CARLSMITH.COM

DIRECT DIAL NO.
311

DCALVO@CARLSMITH.COM

OUR REFERENCE NO.:
052277-00003

February 20, 2004

**VIA HAND DELIVERY**

Mr. Artemio B. Ilagan
Director
Department of Revenue and Taxation
Government of Guam
P.O. Box 23607
GMF, Guam 96921

Re: QBE Insurance (International) Limited: EIN#66-0516613 - Demand for Payment of Tax Refund

Dear Director Ilagan:

This letter is further to my letter to you dated December 23, 2003 concerning the above referenced matter. A copy of said letter, which was received by your office on December 23, 2003, is attached hereto for your review. As of this date, our office, on behalf of QBE Insurance (International) Limited ("QBE"), has not received a response to said letter and has not been contacted by any representative of the Department of Revenue & Taxation ("DRT") concerning QBE's claim of refund set forth in its Form 1120-PC Guam Territorial Income Tax Return filed with DRT on July 1, 2003.

As you may be aware, QBE has been attempting to recover its claim of refund in connection with tax overpayments it has made since January 30, 2002 when it filed its Form 4466 Application for Quick Refund of Overpayment of Estimated Tax. Despite its application in that regard made over two (2) years ago, its filing for a claim of refund on July1, 2003 and the correspondence of December 23, 2003, the matter concerning the payment of QBE's claim of refund remains unresolved.

In my letter of December 23, 2003, DRT was informed that if no contact by DRT was made within ten (10) working days of receipt of said letter, QBE would have no other alternative but to institute suit to recover its claim of refund. Ten (10) working days since DRT's receipt of said letter have long passed. Thus, enclosed herewith, please find an unsigned and unfiled copy of the complaint QBE intends to file against DRT to recover its claim of refund.

Prior to its filing, however, QBE would like to once again afford DRT the opportunity to address this matter without the necessity of litigation which in the end would be costly for both parties.

In that regard, we are hereby requesting that DRT respond to this letter or contact our office no later than 5:00 p.m., February 25, 2004, concerning QBE's claim of refund. If contact is not made by that time, QBE will file its complaint the following day in the U.S. District Court of Guam.

We look forward to your response and should you have any questions regarding this matter, please do not hesitate to contact me.

Very truly yours,

Donald V. Calvo

DVC:dai
cc: Rogelio M. Noche, Jr.
Enclosures
4811-4265-6000.1.052277-00003

# United States District Court

DISTRICT OF Guam, U.S.A.

QBE INSURANCE (INTERNATIONAL) LIMITED,

Plaintiff,

V.

GOVERNMENT OF GUAM,

Defendant.

## SUMMONS IN A CIVIL CASE

TAX

CASE NUMBER: 04-00011

TO: (Name and address of defendant)

The Honorable Felix P. Camacho
Governor of Guam
Governor's Office
Government of Guam
Suite 405, Pacific News Building
238 Archbishop Flores St.
Hagatna, Guam 96910

**YOU ARE HEREBY SUMMONED** and required to serve upon PLAINTIFF'S ATTORNEY (name and address)

Donald V. Calvo
Meredith M. Sayre
Carlsmith Ball LLP
Bank of Hawaii Building, Suite 401
134 W. Soledad Avenue
Hagatna, Guam 96910
Phone: 472-6813
Fax: 477-4375

an answer to the complaint which is herewith served upon you, within sixty (60) days after service of this summons upon you, exclusive of the day of service. If you fail to do so, judgment by default will be taken against you for the relief demanded in the complaint. You must also file your answer with the Clerk of this Court within a reasonable period of time after service.

MARY L. M. MORAN
Clerk of Court

CLERK

MAR 04 2004

DATE

(BY) DEPUTY CLERK

ACKNOWLEDGED RECEIPT

By: [signature]

Date: 3-4-04